FILED

2024 Feb-15  PM 01:30
U.S. DISTRICT COURT
N.D. OF ALABAMA

# Exhibit 7

3/3/2015 11:30:31 AM        **Pre-Billing Report**        Page 1

**110505**    Drummond Company, Inc., vs. Terrence Collir    Billing Atty:    TC    Terrence P. Collingsworth
**CSLLP**    Conrad & Scherer, LLP - Collection Mat    Responsible:    TC    Terrence P. Collingsworth

Conrad & Scherer, LLP
633 South Federal Highway
Fort Lauderdale, FL 33301

| | |
|---|---|
| Client: CSLLP | Conrad & Scherer, LLP - C |
| Matter: 110505 | Drummond Company, Inc., |
| Bill Cycle: | MONITOR |
| Billing Date: | 03/03/2015 |
| Fees Thru Date: | 03/03/2015 |
| Costs Thru Date: | 12/30/1899 |
| AR Balance: | 0.00 |

| Current | 30+ | 60+ | 90+ |
|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 60,790.51 |

Last Payment:   01/30/15
Billing Instructions:
Bill Format:    INIT      Initials in Fees
Fee Agreement(s): ZERO
Policy#
Claim#

Credit / Pre-paid balance     $0.00
Trust balance           $0.00

Misc 1:
Misc 2:
Misc 3:    **MONITOR - Review for edits**

Bill as is ( )      Bill as marked ( )      Bill fees only ( )      Bill costs only ( )      Hold until next month ( )

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|---|---|---|---|---|---|---|---|---|
| 10/28/11 | | | NB** | RAS | 8.00 | 0.00 | 3D40648 | N |
| 10/31/11 | | | NB** | RAS | 7.25 | 0.00 | 3D40650 | N |
| 11/01/11 | | | NB** | RAS | 0.25 | 0.00 | 3D40652 | N |
| 11/07/11 | | | NB** | RAS | 0.50 | 0.00 | 3D40654 | N |
| 11/15/11 | | TCE | NB** | BS | 0.80 | 0.00 | 3D40656 | N |

WORK PRODUCT

CS_TC218665

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|--------|------|-------|--------|-------|-----------|
| 11/23/11 | | RE | NB** | BS | 0.10 | 0.00 | 3D40658 | N |
| 12/05/11 | | RRL | NB** | BS | 0.10 | 0.00 | 3D40660 | N |
| 12/09/11 | **WORK PRODUCT** | RE | NB** | BS | 1.10 | 0.00 | 3D40662 | N |
| 01/28/12 | | | NB** | TC | 3.25 | 0.00 | 3D40664 | N |
| 03/01/12 | | | NB** | WRS | 0.30 | 0.00 | 3D40666 | N |
| 03/05/12 | Legal research on issue of Llanos case pending before the Hague. | LR | NB** | DFG | 1.00 | 0.00 | 3D40668 | N |
| 03/09/12 | Legal research on issue of Llanos Case before The Hague Court. | LR | NB** | DFG | 1.10 | 0.00 | 3D40670 | N |
| 04/03/12 | Telephone conference with Mr. Filets RE: Pending cases before the hague court. RE Llanos. Legal research. | TC | NB** | DFG | 0.90 | 0.00 | 3D40672 | N |

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                    Page 3

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 · Drummond Company, Inc., vs. Terrence Collingsworth & C&S

### Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 06/07/12 | WORK PRODUCT | RE | NB** | BS | 0.30 | 0.00 | 3D40674 | N |
| 06/11/12 | Manage data/files revised memorandum and transmitted to WRS | A110 | NB** | EPK | 1.00 | 0.00 | 3D40676 | N |
| 02/14/13 | | A104 | NB** | MAR | 3.40 | 0.00 | 3CS3634 | N |
| 02/15/13 | | A104 | NB** | MAR | 8.50 | 0.00 | 3CS5068 | N |
| 02/18/13 | | A104 | NB** | MAR | 7.30 | 0.00 | 3CS6674 | N |
| 02/19/13 | WORK PRODUCT | A104 | NB** | MAR | 2.50 | 0.00 | 3CS8021 | N |
| 02/20/13 | | A104 | NB** | MAR | 2.60 | 0.00 | 3CS9395 | N |
| 03/07/13 | | | NB** | WRS | 0.20 | 0.00 | 3CU9705 | N |
| 05/20/13 | | | NB** | CCS | 4.00 | 0.00 | 3D36233 | N |

CS_TC218667

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                              Page 4

Client:  CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
        110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 05/21/13 | Admin./Clerical Time Evidence review in response to discovery requests | ADM | NB** | CCS | 3.50 | 0.00 | 3D36239 | N |
| 05/23/13 | Evidence review in response to discovery requests | | NB** | CCS | 3.50 | 0.00 | 3D36247 | N |
| 05/29/13 | Gather evidence to respond to discovery requests | | NB** | CCS | 2.00 | 0.00 | 3D38562 | N |
| 06/04/13 | Review memorandum re discovery requests and responses | | NB** | CCS | 1.00 | 0.00 | 3D59020 | N |
| 06/18/13 | Review/analyze discovery responses and met and conferred with attorneys representing TC. | A104 | NB** | CL | 4.70 | 0.00 | 3D67415 | N |
| 06/20/13 | Review final versions of discovery responses | | NB** | CCS | 0.50 | 0.00 | 3D66795 | N |
| 07/02/13 | Review and evaluate review CL's notes from meeting with Libel lawyers, make note of responsive docs to send to Brad | RE | NB** | ST | 1.80 | 0.00 | 3D93267 | N |
| 07/02/13 | Review and evaluate review Defs' motion to compel, draft list of evidence to gather for opp. | RE | NB** | ST | 1.30 | 0.00 | 3D93308 | N |
| 07/02/13 | Review and evaluate review with Grace pulling all wire confirmations for Charris' security since our last Balcero production | RE | NB** | ST | 0.50 | 0.00 | 3D93310 | N |

CS_TC218668

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                                      Page 5

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

### Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|--------------|------|-------|--------|-------|-----------|
| 07/03/13 | Review and evaluate review addtl responsive docs pulled by Grace | RE | NB** | ST | 1.30 | 0.00 | 3D93318 | N |
| 07/03/13 | **WORK PRODUCT** | RE | NB** | ST | 2.50 | 0.00 | 3D93405 | N |
| 07/08/13 | | RE | NB** | ST | 0.50 | 0.00 | 3D93489 | N |
| 07/10/13 | Review Drummond's motion to compel and attachments and email Brad Smith. | | NB** | BS | 1.00 | 0.00 | 3D76330 | N |
| 07/10/13 | Review and evaluate review all witnesses' declaration and deposition for evidence of threats and security risk; draft memo summarizing evidence, send to TC | RE | NB** | ST | 7.00 | 0.00 | 3D93521 | N |
| 07/11/13 | **WORK PRODUCT** | | NB** | CCS | 1.50 | 0.00 | 3D90635 | N |
| 07/11/13 | Admin./Clerical Time Review materials sent by ST for motion to compel opposition | ADM | NB** | CCS | 1.00 | 0.00 | 3D90646 | N |

CS_TC218669

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|--------------|------|-------|--------|-------|-----------|
| 07/11/13 | | RE | NB** | ST | 5.00 | 0.00 | 3D93523 | N |
| 07/11/13 | **WORK PRODUCT** | P | NB** | ST | 1.80 | 0.00 | 3D93527 | N |
| 07/11/13 | | RE | NB** | ST | 0.80 | 0.00 | 3D93530 | N |
| 07/12/13 | Review and evaluate pull responsive docs in memo from CL re .meeting with Libel lawyers, bates-label docs, add description and bates to production log, send to Brad; pull all documents for Brad's interest from CL's memo including Drummond I decls and depos, docs from both pls' and defs' productions and order from Drummond I and Chevron litigation; review discovery requests in Balcero re. contingency fee agreements, search documents for copies of agreements with co-counsel and Van Bilderbeek; find dkt. cites and string quotes for TC; send finalized translations to use as exhs | RE | NB** | ST | 9.00 | 0.00 | 3D93535 | N |
| 07/15/13 | Review and evaluate review tc's decl, fill-in missing paragraph references and information for prosecutor's office, check depo and decl cites, prep exhs, add comments, call with CL to review comments to TC's decl, send edits to TC | RE | NB** | ST | 3.50 | 0.00 | 3D93540 | N |
| 07/15/13 | Review and evaluate review tc's draft opp, check fact cites, send edits to TC and CL | RE | NB** | ST | 2.80 | 0.00 | 3D93553 | N |

3/3/2015 11:30:31 AM                          **Pre-Billing Report**                                   Page 7

Client:    CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
           110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 07/15/13 | Admin./Clerical Time re-send material Brad couldn't open to his paralegal | ADM | NB** | ST | 0.30 | 0.00 | 3D93554 | N |
| 07/16/13 | Review and evaluate re-format Brad's draft of opp mot to compel, enter edits to tc's section, send to CL to insert her section | RE | NB** | ST | 1.50 | 0.00 | 3D93559 | N |
| 07/16/13 | Review and evaluate review facts and Balcero discovery in response to questions from CL regarding mot to compel briefs; review Brad's draft, go over each request individually and cross-check with anything produced in Balcero | RE | NB** | ST | 4.80 | 0.00 | 3D93563 | N |
| 07/17/13 | | RE | NB** | ST | 10.00 | 0.00 | 3D93566 | N |
| 07/18/13 | | RE | NB** | ST | 7.00 | 0.00 | 3D93568 | N |
| 07/23/13 | | RE | NB** | ST | 3.00 | 0.00 | 3D95279 | N |

**WORK PRODUCT**

CS_TC218671

Client:  CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

      110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 07/23/13 | Review and evaluate create working copies of subpoenas to add objections and responses | RE | NB** | ST | 0.50 | 0.00 | 3D95280 | N |
| 07/23/13 | Review and evaluate review individual subpoenas to Lorraine Leete, Charity Ryerson, Francisco Ramirez, Rebecca Pendleton, and me | RE | NB** | ST | 2.30 | 0.00 | 3D95281 | N |
| 07/23/13 | Review and evaluate go through all 30 requests in IRAdvocates subpoena and make note of what we have produced/withheld and any additional documents that need to be produced | RE | NB** | ST | 2.80 | 0.00 | 3D95282 | N |
| 07/24/13 | Review and evaluate gather all discovery requests and responses in the Libel case, send to CL to review objections | RE | NB** | ST | 0.50 | 0.00 | 3D95284 | N |
| 07/24/13 | Review and evaluate finish going through requests in IRAdvocates subpoena and send notes to CL, run searches in email and pull responsive docs | RE | NB** | ST | 3.80 | 0.00 | 3D95287 | N |
| 07/24/13 | Review and evaluate review rules re. subpoenas and service on individuals | RE | NB** | ST | 0.80 | 0.00 | 3D95290 | N |
| 07/24/13 | Review and evaluate review all discovery requests and responses in Balcero and libel case for duplicate requests in subpoenas | RE | NB** | ST | 3.30 | 0.00 | 3D95291 | N |

CS_TC218672

3/3/2015 11:30:31 AM                **Pre-Billing Report**                                    Page 9

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505   Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 07/25/13 | Review and evaluate go through Balcero discovery and make notes of which personal information of witnesses has already been produced that Drummond is trying to get through google and Microsoft subpoenas | RE | NB** | ST | 2.80 | 0.00 | 3D97489 | N |
| 07/25/13 | Review and evaluate search IRAdvocates drive for responsive docs to Rebecca Pendleton subpoena | RE | NB** | ST | 1.30 | 0.00 | 3D97506 | N |
| 07/30/13 | Review and evaluate review and pull any briefing re. mots to quash 3d party subpoenas, send to CL | RE | NB** | ST | 0.80 | 0.00 | 3D97633 | N |
| 07/30/13 | Review and evaluate review CL's draft of objections to IRAdvocates subpoena, check cites to exhibits, prep exhibits, look for additional duplicative requests in Balcero interrogatories, review Lorraine's edits, format caption/sig block/cert of service, send to CL | RE | NB** | ST | 5.00 | 0.00 | 3D97639 | N |
| 07/30/13 | Preparation of review latest draft of IRAdvocates objections, send edits and comments to TC; proofread and prep tc's decl; re-format exhibits; finalize and serve objections and responses; r[WORK PRODUCT] **WORK PRODUCT** | P | NB** | ST | 5.30 | 0.00 | 3D97644 | N |
| 07/31/13 | **WORK PRODUCT** | RE | NB** | ST | 2.50 | 0.00 | 3D97648 | N |

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                              Page 10

Client:  CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

      110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 08/01/13 | Review and evaluate CL's edits and comments to Mot to Quash IRAdvocates subpoena, review 14 subpoenas for all districts they were served from and whether those districts require parties to make objections before filing motions to quash; review re-issued IRAdvocates subpoena and calculate new due date for Defs' objections | RE | NB** | ST | 2.80 | 0.00 | 3DC4407 | N |
| 08/01/13 | Draft/revise and review subpoenas, and draft and edit motions to quash. | A103 | NB** | CL | 4.10 | 0.00 | 3DE0694 | N |
| 08/02/13 | Start reviewing PWA, ILRF and IRA objections from Defs' | | NB** | ST | 2.00 | 0.00 | 3DC4413 | N |
| 08/02/13 | Draft/revise and review subpoenas, and draft and edit motions to quash. | A103 | NB** | CL | 5.00 | 0.00 | 3DE0695 | N |
| 08/05/13 | Review/analyze and draft objections subpoenas and motions to quash. | A104 | NB** | CL | 3.60 | 0.00 | 3DE0697 | N |
| 08/06/13 | Preparation of lists of non-privileged docs produced in Balcero for PWA's counsel | P | NB** | ST | 1.30 | 0.00 | 3DC4431 | N |
| 08/06/13 | Review latest draft of mot to quash IRAdvocates subpoena | | NB** | ST | 0.50 | 0.00 | 3DC4433 | N |
| 08/06/13 | Draft/revise and review research for objections for subpoenas and motions to quash. | A103 | NB** | CL | 5.40 | 0.00 | 3DE0700 | N |

3/3/2015 11:30:31 AM | **Pre-Billing Report** | Page 11

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 08/07/13 | Draft/revise Draft defendants' objections to subpoenas as requested by S. Tellez; draft and file petition for admission on behalf of local counsel. | A103 | NB** | LLW | 5.00 | 0.00 | 3DA3997 | N |
| 08/07/13 | Finalize Defs' objections to PWA subpoena; review what Lesley has adapted to defs' objections to Dan Kovalik's subpoena; WORK PRODUCT WORK PRODUCT change language in general objection no. 1; ask TC to follow-up with Dan to see when he was served and if the address on his subpoena is in AL; ask TC to follow-up with David Grunwald to see if he can file a mot to quash for us in NDCA;, start addressing requests that weren't duplicates | | NB** | ST | 3.80 | 0.00 | 3DC4443 | N |
| 08/07/13 | Draft/revise and review research for objections for subpoenas and motions to quash. | A103 | NB** | CL | 2.50 | 0.00 | 3DE0701 | N |
| 08/08/13 | WORK PRODUCT | A104 | NB** | LLW | 3.00 | 0.00 | 3DA8533 | N |
| 08/08/13 | Continue adapting objections as defendants to Kovalik's subpoena, send to Lorraine to complete objections to new requests; WORK PRODUCT WORK PRODUCT proofread final objections to PWA and Dan Kovalik; prep finals and send to Alana to serve on Defs | | NB** | ST | 4.50 | 0.00 | 3DC4449 | N |
| 08/09/13 | WORK PRODUCT | A104 | NB** | LLW | 2.00 | 0.00 | 3DA8541 | N |

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                              Page 12

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|--------------|------|-------|--------|-------|-----------|
| 08/09/13 | | A103 | NB** | LLW | 2.00 | 0.00 | 3DA8559 | N |
| 08/12/13 | **WORK PRODUCT** | | NB** | ST | 1.80 | 0.00 | 3DC4463 | N |
| 08/12/13 | Draft/revise motions to quash internet providers' subpoenas and Defendants' and IRAdvocates' motion to quash and prepare declarations and exhibits. | A103 | NB** | CL | 5.90 | 0.00 | 3DC9382 | N |
| 08/13/13 | **WORK PRODUCT** | A102 | NB** | LLW | 2.00 | 0.00 | 3DA9720 | N |
| 08/13/13 | Review and evaluate start adapting Defs' objections to IRAdvocates subpoena | RE | NB** | ST | 1.00 | 0.00 | 3DC4506 | N |
| 08/13/13 | Draft/revise motions to quash internet providers' subpoenas and Defendants' and IRAdvocates' motion to quash and prepare declarations and exhibits. | A103 | NB** | CL | 6.10 | 0.00 | 3DC9375 | N |
| 08/14/13 | Draft/revise Draft and compile supporting documents for motion to quash subpoena as requested by L. Leete and S. Tellez; WORK PRODUCT **WORK PRODUCT** | A103 | NB** | LLW | 8.00 | 0.00 | 3DB4737 | N |

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                    Page 13

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

### Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 08/14/13 | Finish adapting Defs' objections to IRAdvocates subpoena, send to CL and enter her edits; adapt Defs' objections to ILRF subpoena, send to CL and enter her edits; finalize and send to Alana to serve on Defs | | NB** | ST | 2.30 | 0.00 | 3DC4508 | N |
| 08/14/13 | WORK PRODUCT | | NB** | ST | 6.50 | 0.00 | 3DC4509 | N |
| 08/14/13 | WORK PRODUCT RE | | NB** | ST | 1.80 | 0.00 | 3DC4511 | N |
| 08/14/13 | WORK PRODUCT | A103 | NB** | CL | 6.80 | 0.00 | 3DC9374 | N |
| 08/15/13 | Draft/revise Compile documents regarding motion to quash as requested by L. Leete; serve motion to quash subpoena on all parties via email and fax. | A103 | NB** | LLW | 2.00 | 0.00 | 3DB4818 | N |
| 08/15/13 | WORK PRODUCT | | NB** | ST | 7.00 | 0.00 | 3DC4513 | N |

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 · Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|--------------|------|-------|--------|-------|-----------|
| 08/15/13 | Prep Defs' Motion to Quash IRA/ILRF Subpoenas; draft tables and certificates; prep notice of related case; adapt tc's decl and pull exhs 1-8; prep and finalize Brad's decl and exhibit; prep proposed order | | NB** | ST | 3.00 | 0.00 | 3DC4738 | N |
| 08/15/13 | Edits IRAdvocates' Motion to Quash Subpoena; draft tables; draft CL's decl re. meet and confer; start pulling exhs to TC's decl | | NB** | ST | 2.00 | 0.00 | 3DC4741 | N |
| 08/15/13 | Review/analyze motions to quash internet providers' subpoenas and Defendants' and IRAdvocates' motion to quash and prepare declarations and exhibits. | A104 | NB** | CL | 7.70 | 0.00 | 3DC9368 | N |
| 08/16/1 | WORK PRODUCT | | NB** | ST | 9.00 | 0.00 | 3DC4742 | N |
| 08/16/13 | Review/analyze and prepare for filing the motion to quash on behalf of International Rights advocates | A104 | NB** | CL | 4.70 | 0.00 | 3DC9363 | N |
| 08/18/13 | WORK PRODUCT RE | | NB** | ST | 4.00 | 0.00 | 3DC4744 | N |

**Pre-Billing Report**

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 08/19/13 | **WORK PRODUCT** | RE | NB** | ST | 1.00 | 0.00 | 3DC8110 | N |
| 08/19/13 | Review/analyze subpoena issues and motion to quash Kovalik subpoena. | A104 | NB** | CL | 5.10 | 0.00 | 3DC9198 | N |
| 08/20/13 | Review and evaluate review with Cassie Dan Kovalik's role in previous litigations and arguments we can't incorporate from other motions to quash; search for duplicates in discovery requests in Drummond I | RE | NB** | ST | 1.50 | 0.00 | 3DC8118 | N |
| 08/20/13 | Review and evaluate check dockets of motions to quash filed so far for any scheduling orders, ask Lesley to sign up David Grunwald to receive ECF notices | RE | NB** | ST | 0.30 | 0.00 | 3DC8130 | N |
| 08/20/13 | Draft/revise and edit motion to quash Kovalik subpeona | A103 | NB** | CL | 2.10 | 0.00 | 3DC9337 | N |
| 08/21/13 | Draft/revise Add table of authorities to motion to quash subpoena as requested by S. Tellez. | A103 | NB** | LLW | 1.00 | 0.00 | 3DB8259 | N |
| 08/21/13 | Review and evaluate fill in missing cites to Mot to Quash Kovalik subpoena, check cites to exhibits and compare duplicative document requests, prep Brad's and Terry's declarations | RE | NB** | ST | 2.80 | 0.00 | 3DC8149 | N |

CS_TC218679

3/3/2015 11:30:31 AM                          **Pre-Billing Report**                          Page 16

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 08/21/13 | Review/analyze and edit motion to quash PWA subpoena. | A104 | NB** | CL | 1.60 | 0.00 | 3DC9200 | N |
| 08/22/13 | Review and evaluate final proofread of Mot to quash Kovalik subpoena; enter edits, add TOC, check pages in TOA, check references to Collingsworth Decl., draft proposed order, finalize motion/decls/exhibits and send to local counsel to file | RE | NB** | ST | 3.00 | 0.00 | 3DC8154 | N |
| 08/22/13 | | RE | NB** | ST | 4.30 | 0.00 | 3DC8159 | N |
| 08/23/13 | | P | NB** | ST | 1.50 | 0.00 | 3DC8164 | N |
| 08/23/13 | | RE | NB** | ST | 1.00 | 0.00 | 3DC8170 | N |
| 08/23/13 | | A101 | NB** | CL | 3.20 | 0.00 | 3DC9130 | N |

WORK PRODUCT

CS_TC218680

3/3/2015 11:30:31 AM  **Pre-Billing Report**  Page 17

Client:  CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 08/27/13 | | A104 | NB** | CL | 1.10 | 0.00 | 3DC8749 | N |
| 08/28/13 | WORK PRODUCT | RE | NB** | ST | 1.30 | 0.00 | 3DC8248 | N |
| 08/28/13 | | A104 | NB** | CL | 3.10 | 0.00 | 3DC8718 | N |
| 08/29/13 | Review and evaluate start pulling docs that would need to go on privilege log per Proctor's ruling | RE | NB** | ST | 1.50 | 0.00 | 3DC8254 | N |
| 08/29/13 | | A103 | NB** | CL | 3.50 | 0.00 | 3DC8700 | N |
| 09/03/13 | WORK PRODUCT | A104 | NB** | CL | 2.60 | 0.00 | 3DE0704 | N |
| 09/03/13 | sort privileged and responsive docs | RE | NB** | ST | 7.00 | 0.00 | 3DG6665 | N |

Produced Pursuant to Doc. 417

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 09/03/13 | | | NB** | CSR | 0.50 | 0.00 | 3DI1500 | N |
| 09/04/13 | WORK PRODUCT | A104 | NB** | CL | 3.10 | 0.00 | 3DE0705 | N |
| 09/04/13 | | RE | NB** | ST | 0.50 | 0.00 | 3DG6680 | N |
| 09/04/13 | Review and evaluate start running searches on drafts of letters and internal communications re. the letters | RE | NB** | ST | 3.30 | 0.00 | 3DG6685 | N |
| 09/05/13 | Review/analyze subpoenas, motions to quash, privilege log, conferred with counsel concerning the same. | A104 | NB** | CL | 2.30 | 0.00 | 3DE0709 | N |
| 09/05/13 | Review and evaluate call with Brad to discuss status conference with Judge, ruling on privilege logs, logistics of pulling privileged communications; meet with CL to go over each request related to security payments and review scope of universe of communications; call with LL to split up requests; search for research memos done in the past regarding providing witnesses with security and send to team; continue pulling responsive documents related to letters in question | RE | NB** | ST | 10.00 | 0.00 | 3DG6687 | N |
| 09/06/13 | Review/analyze issues concerning privilege log and motions to quash. | A104 | NB** | CL | 4.50 | 0.00 | 3DE0711 | N |

CS_TC218682

3/3/2015 11:30:31 AM                     **Pre-Billing Report**                        Page 19

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

### Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 09/06/13 | [WORK PRODUCT] RE | | NB** | ST | 0.30 | 0.00 | 3DG6695 | N |
| 09/06/13 | [WORK PRODUCT] RE | | NB** | ST | 1.00 | 0.00 | 3DG6698 | N |
| 09/06/13 | Review and evaluate pull responsive documents for Dan Kovalik in TC's and my email accounts; sort non-responsive documents per Drummond's limitation, sort privileged communications; log privileged communications | RE | NB** | ST | 9.00 | 0.00 | 3DG6699 | N |
| 09/09/13 | Review/analyze privilege logs and motions to quash and reviewed case law in preparation for replies in support of motion to quash. | A104 | NB** | CL | 2.30 | 0.00 | 3DE0714 | N |
| 09/09/13 | Review and evaluate search for communications with Albert Van Bilderbeek in both of Terry's accounts, my email account, and Maggie's; search Terry's external for 2010 IRAdvocates' emails, start sorting communications into privileged and responsive | RE | NB** | ST | 8.50 | 0.00 | 3DG6708 | N |
| 09/09/13 | [WORK PRODUCT] | | NB** | CSR | 6.10 | 0.00 | 3DI1597 | N |
| 09/10/13 | [WORK PRODUCT] | A103 | NB** | CL | 3.30 | 0.00 | 3DE0715 | N |

CS_TC218683

3/3/2015 11:30:31 AM | **Pre-Billing Report** | Page 20

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 09/10/13 | Review and evaluate finish sorting communications with Albert Van Bilderbeek, log privileged communications | RE | NB** | ST | 6.00 | 0.00 | 3DG6715 | N |
| 09/10/13 | | | NB** | CSR | 7.50 | 0.00 | 3DI1622 | N |
| 09/11/13 | WORK PRODUCT A104 | | NB** | CL | 3.50 | 0.00 | 3DE0719 | N |
| 09/11/13 | RE | | NB** | ST | 5.50 | 0.00 | 3DG6723 | N |
| 09/11/13 | Motion to quash reorganization, edits to objections, research on discovery of personal emails | | NB** | CSR | 5.80 | 0.00 | 3DI1628 | N |
| 09/11/13 | Searching personal emails for responsive docs | | NB** | CSR | 3.60 | 0.00 | 3DI1631 | N |
| 09/12/13 | Review and evaluate review proposed briefing schedules for privilege log and all motions to quash briefing | RE | NB** | ST | 0.50 | 0.00 | 3DG6726 | N |
| 09/12/13 | Review and evaluate search for communications with Ivan Otero in Terry's account, Maggie's emails, rebecca's, and mine | RE | NB** | ST | 6.00 | 0.00 | 3DG6728 | N |

CS_TC218684

Produced Pursuant to Doc. 417

**Pre-Billing Report**

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 09/12/13 | Edits to motion to quash and objections | | NB** | CSR | 3.20 | 0.00 | 3DI1632 | N |
| 09/13/13 | Review and evaluate sort communications with IO into privileged and responsive, log privileged docs | RE | NB** | ST | 4.80 | 0.00 | 3DG6733 | N |
| 09/13/13 | Review and evaluate run searches for communications with any organization and co-counsel regarding Drummond's human rights litigation | RE | NB** | ST | 5.30 | 0.00 | 3DG6735 | N |
| 09/13/13 | Edits to motion to quash and objections | | NB** | CSR | 1.30 | 0.00 | 3DI1636 | N |
| 09/16/13 | Review and evaluate review with Lorraine template for privilege log; search for communications with Jose Joaquin | RE | NB** | ST | 8.00 | 0.00 | 3DG6746 | N |
| 09/16/13 | WORK PRODUCT | | NB** | CSR | 0.50 | 0.00 | 3DI1660 | N |
| 09/17/13 | Review and evaluate review 100+ requests to see where we need to ask Drummond to further limit them | RE | NB** | ST | 2.50 | 0.00 | 3DG6748 | N |
| 09/17/13 | WORK PRODUCT | RE | NB** | ST | 5.80 | 0.00 | 3DG6750 | N |

CS_TC218685

3/3/2015 11:30:31 AM | **Pre-Billing Report** | Page 22

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 09/18/13 | **WORK PRODUCT** | RE | NB** | ST | 0.80 | 0.00 | 3DG6752 | N |
| 09/18/13 | | RE | NB** | ST | 8.50 | 0.00 | 3DG6753 | N |
| 09/18/13 | Meeting with Cassie re: subpoenas | | NB** | CSR | 0.50 | 0.00 | 3DI1698 | N |
| 09/19/13 | Review and evaluate search for co-counsel agreements in Drummond litigation, search for documents evidencing any payment from Llanos Oil or any of its agent; run time reports on any hours billed in Drummond case; log any privileged documents | RE | NB** | ST | 5.00 | 0.00 | 3DG6758 | N |
| 09/20/13 | Review and evaluate run searches for responsive docs related to request for funding, or offers of funding; pull any documents for expenses in Drummond litigation | RE | NB** | ST | 7.00 | 0.00 | 3DG6761 | N |
| 09/20/13 | **WORK PRODUCT** | | NB** | CSR | 3.20 | 0.00 | 3DI1714 | N |
| 09/22/13 | Preparation of finalize first draft of privilege log | P | NB** | ST | 3.00 | 0.00 | 3DG6762 | N |
| 09/23/13 | Review and evaluate review Iradvocates' letter re. subpoena, meet and confer with Drummond's lawyers regarding withdrawing subpoena or deferring briefing, review Lorraine's responsive docs and sort into categories; edit her privilege log entries | RE | NB** | ST | 8.50 | 0.00 | 3DG6764 | N |

3/3/2015 11:30:31 AM                              **Pre-Billing Report**                                    Page 23

Client:  CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

    110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 09/23/13 | Draft/revise Draft reply brf. in support of mot. to Quash IRAdvocates subpoena | A103 | CDW | CDW | 7.80 | 0.00 | 3DO2298 | B |
| 09/24/13 | Review and evaluate continue reviewing Lorraine's responsive docs and sort into categories; edit her privilege log, combine into master privilege log | RE | NB** | ST | 7.80 | 0.00 | 3DG6767 | N |
| 09/24/13 | Draft/revise Draft reply brf. in support of mot. to Quash IRAdvocates subpoena | A103 | CDW | CDW | 6.10 | 0.00 | 3DO2319 | B |
| 09/25/13 | Review and evaluate file stipulation of briefing schedule for IRAdvocates' subpoena; finish first draft of privilege log, prep hard copies with Grace of all documents pulled for CL and TC; start reviewing privileged documents and entries with CL | RE | NB** | ST | 13.50 | 0.00 | 3DG6768 | N |
| 09/25/13 | Searching IRAdvocates emails for docs responsive to 1st and 2nd DRU discovery requests | | NB** | CSR | 3.80 | 0.00 | 3DI1749 | N |
| 09/25/13 | Searched personal emails for responsive docs to 1st RFP, through 45. | | NB** | CSR | 2.10 | 0.00 | 3DI1752 | N |
| 09/25/13 | Research Research re privilege log | A102 | CDW | CDW | 3.40 | 0.00 | 3DO2321 | B |

CS_TC218687

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                                        Page 24

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

         110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 09/26/13 | Review and evaluate meet with CL and review responsive/privileged documents and privilege log entries; start translating all emails with Jose Joaquin for TC to determine whether privileged or not; search for contingency fee agreements; review Balcero rog responses re. relationship with Albert Van Bilderbeek | RE | NB** | ST | 15.00 | 0.00 | 3DG6772 | N |
| 09/27/13 | Review and evaluate meet with CL and review responsive documents and privilege log entries; continue translating all emails with Jose Joaquin for TC to determine whether privileged or not; add summaries/translate emails with Ivan for TC to review; send additional responsive documents for Grace to prep in hard copy | RE | NB** | ST | 14.00 | 0.00 | 3DG6776 | N |
| 09/27/13 | Research Research re privilege log | A102 | CDW | CDW | 1.60 | 0.00 | 3DO2336 | B |
| 09/28/13 | Review and evaluate finish reviewing privilege log entries with CL, edit privilege log and enter additional privileged documents, start final review with TC, continue translating emails with Ivan, and finish pulling additional responsive documents | RE | NB** | ST | 8.50 | 0.00 | 3DG6778 | N |
| 09/29/13 | Review and evaluate finish translating emails with Ivan for TC to determine whether responsive or not, enter additional privileged documents into privilege log per CL's instructions, meet with TC for final review of responsive documents | RE | NB** | ST | 12.00 | 0.00 | 3DG6779 | N |
| 09/30/13 | Manage data/files Assist in arranging files in chronological order. | A110 | NB** | LLW | 2.50 | 0.00 | 3DF7842 | N |

3/3/2015 11:30:31 AM | **Pre-Billing Report** | Page 25

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 09/30/13 | Review and evaluate re-organize electronic files to match piles of responsive, privileged and non-responsive documents reviewed in hard copy, edit internal privilege log and send to TC for Brad to review, start adding redactions, bates-label, and draft production index. | RE | NB** | ST | 11.00 | 0.00 | 3DG6780 | N |
| 09/30/13 | Research Research re supplemental rf. for defendants' privilege log | A102 | CDW | CDW | 11.10 | 0.00 | 3DO2364 | B |
| 10/01/13 | **WORK PRODUCT** | | NB** | CSR | 0.80 | 0.00 | 3DI1774 | N |
| 10/01/13 | Contacted individuals about expert declaration re: payments to witnesses | | NB** | CSR | 0.50 | 0.00 | 3DI1775 | N |
| 10/01/13 | Review and evaluate work on draft of cover letter to privilege log; review letter re. IRAdvocates' searches; pull addtl responsive docs from TC; continue redactions, bates-labeling and indexing production | RE | NB** | ST | 12.00 | 0.00 | 3DJ2224 | N |
| 10/01/13 | Research Research re privilege log | A102 | NB** | CDW | 0.40 | 0.00 | 3DO2374 | N |
| 10/02/13 | Research Research rules regarding reply to opposition to motion to quash as requested by L. Leete. | A102 | NB** | LLW | 1.00 | 0.00 | 3DG0254 | N |

CS_TC218689

| 3/3/2015 11:30:31 AM | | **Pre-Billing Report** | | | | | Page 26 |

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters

Matter:
110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 10/02/13 | Preparation of finalize privilege log to produce to Drummond, finish bates labeling and redacting first production, send responsive documents to local counsel to produce | P | NB** | ST | 8.00 | 0.00 | 3DJ2226 | N |
| 10/03/13 | Draft/revise Translate first draft of exhibits to Ivan declaration as requested by L. Leete. | A103 | NB** | LLW | 7.00 | 0.00 | 3DG1217 | N |
| 10/03/13 | WORK PRODUCT | | NB** | CSR | 0.70 | 0.00 | 3DI1785 | N |
| 10/03/13 | Review and evaluate start sorting electronic files to match review of hard copy, start adding redactions to Ivan docs; organize privileged docs on log and send to local counsel | RE | NB** | ST | 7.50 | 0.00 | 3DJ2258 | N |
| 10/03/13 | Reviewed our discovery requests to Drummond and drafted brief re: motion to compel; Reviewed documents to be produced to Drummond | | NB** | TC | 2.75 | 0.00 | 3DJ4097 | N |
| 10/04/13 | Continued review of documents to be produced to Drummond; Discussed outstanding documents with Susana | | NB** | TC | 6.75 | 0.00 | 3DJ4098 | N |
| 10/07/13 | Review/analyze Translate exhibits to declaration as requested by L. Leete. | A104 | NB** | LLW | 2.00 | 0.00 | 3DG4326 | N |
| 10/07/13 | Preparation of review documents that need translation for NDCA briefing; finish redacting Ivan docs, add bates labels, index, send to local counsel | P | NB** | ST | 9.00 | 0.00 | 3DJ2265 | N |

CS_TC218690

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                    Page 27

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 10/07/13 | Organized files for discovery hearing in Alabama; Reviewed my declaration in opposition to motion to compel | | NB** | TC | 1.50 | 0.00 | 3DJ4107 | N |
| 10/08/13 | **WORK PRODUCT** | | NB** | CSR | 1.00 | 0.00 | 3DI1808 | N |
| 10/08/13 | Review and evaluate review TC's latest draft of privilege brief; start drafting timeline of Charris' incarceration and testimony in Colombia, review timeline with Yina; search for fact decls from employees and witnesses in Drummond I re. threats; start running searches for communications with Bloomberg | RE | NB** | ST | 8.50 | 0.00 | 3DJ2268 | N |
| 10/08/13 | Began review of briefing and documents for discovery hearing | | NB** | TC | 2.50 | 0.00 | 3DJ4111 | N |
| 10/09/13 | Draft/revise Review and file notice of appearance as requested by C. Levesque. | A103 | NB** | LLW | 1.00 | 0.00 | 3DG6841 | N |
| 10/09/13 | **WORK PRODUCT** | | NB** | CSR | 1.30 | 0.00 | 3DI1811 | N |
| 10/09/13 | Review and evaluate review Drummond's supp brief and Wolf Decl | RE | NB** | ST | 1.00 | 0.00 | 3DJ2278 | N |
| 10/09/13 | **WORK PRODUCT** | RE | NB** | ST | 3.50 | 0.00 | 3DJ2280 | N |

3/3/2015 11:30:31 AM                          **Pre-Billing Report**                                    Page 28

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

     110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 10/09/13 | Review and evaluate run searches on communications with co-counsel | RE | NB** | ST | 2.80 | 0.00 | 3DJ2282 | N |
| 10/09/13 | Review and evaluate search for Jimmy Rubio decls re. threats | RE | NB** | ST | 0.80 | 0.00 | 3DJ2285 | N |
| 10/09/13 | Traveled to Alabama and met with Brad Smith to prepare for Drummond discovery hearing; Met with Eric Bonner to review issues for our motion to compel against Drummond; Reviewed substantive libel law issues | | NB** | TC | 10.25 | 0.00 | 3DJ4112 | N |
| 10/10/13 | Review/analyze Retrieve relevant emails for production as requested by S. Tellez. | A104 | NB** | LLW | 3.00 | 0.00 | 3DG8131 | N |
| 10/10/13 | Review and evaluate review addtl Charris dates found by Yina | RE | NB** | ST | 1.80 | 0.00 | 3DJ2289 | N |
| 10/10/13 | Review and evaluate review documents in secure pt arbitration for documents responsive to Drummond's request | RE | NB** | ST | 4.00 | 0.00 | 3DJ2291 | N |
| 10/10/13 | Continued preparation for hearing; Attended discovery hearing before Judge Proctor; Met with Brad Smith and Eric Bonner after hearing to assess rulings and plan next steps; Returned to Washington DC | | NB** | TC | 11.50 | 0.00 | 3DJ4115 | N |
| 10/11/13 | Followed up on declarations | | NB** | CSR | 1.00 | 0.00 | 3DI1898 | N |

CS_TC218692

3/3/2015 11:30:31 AM | **Pre-Billing Report** | Page 29

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
110505 · Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 10/11/13 | Review and evaluate review Balcero requests re. bribes, payments, Tolemaida, pull any requests re. military and payments to contractors; insert responses to rogs; run searches for responsive docs produced by Drummond | RE | NB** | ST | 7.50 | 0.00 | 3DJ2293 | N |
| 10/13/13 | Reviewed files in Drummond I to gather evidence of Drummond's threats against witnesses | | NB** | TC | 6.25 | 0.00 | 3DJ4126 | N |
| 10/14/13 | Review and evaluate update Balcero master RFPDs and ROGs for addtl requests in Libel, run searches for Drummond's responsive docs on Tolemaida | RE | NB** | ST | 2.50 | 0.00 | 3DJ2294 | N |
| 10/14/13 | WORK PRODUCT | ADM | NB** | ST | 0.30 | 0.00 | 3DJ2296 | N |
| 10/14/13 | Review and evaluate start reviewing addtl docs pulled by Charity from her IRAdvocates account | RE | NB** | ST | 4.80 | 0.00 | 3DJ2300 | N |
| 10/15/13 | Review and evaluate finish reviewing Charris criminal proceedings; summarize and translate events for TC | RE | NB** | ST | 5.80 | 0.00 | 3DJ2303 | N |
| 10/15/13 | WORK PRODUCT | | NB** | TC | 3.75 | 0.00 | 3DJ4131 | N |
| 10/16/13 | | A103 | NB** | LLW | 1.50 | 0.00 | 3DH3553 | N |

CS_TC218693

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                    Page 30

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 10/16/13 | Review and evaluate pull any draft declarations for Charris and Halcon, and track which ones were produced in which case, review Proctor's motion to compel order regarding 3rd party decls; search for factual material for privilege brief; send to TC | RE | NB** | ST | 2.80 | 0.00 | 3DJ2312 | N |
| 10/16/13 | WORK PRODUCT | RE | NB** | ST | 3.30 | 0.00 | 3DJ2313 | N |
| 10/16/13 | Researched issues of violence against human rights activities in Colombia; Began drafting my declaration for supplemental discovery brief; Reviewed Judge Proctor's ruling from October 10 hearing; Discussed with Brad Smith; Drafted declaration to obtain extension of time for supplemental brief; Reviewed Brad Smith's motion for extension | | NB** | TC | 8.25 | 0.00 | 3DJ4135 | N |
| 10/16/13 | Draft/revise Revise Reply Brief in Support of Mot. to Quash Subpoena to IRAdvocates | A103 | NB** | CDW | 8.80 | 0.00 | 3DO2174 | N |
| 10/17/13 | Review/analyze Review and edit IRAdvocates' and Leete's reply briefs as requested by T. Collingsworth and L. Leete; draft declaration in support thereof; compile all exhibits. | A104 | NB** | LLW | 6.00 | 0.00 | 3DH7461 | N |
| 10/17/13 | WORK PRODUCT | RE | NB** | ST | 3.80 | 0.00 | 3DJ2321 | N |
| 10/17/13 | Drafted reply brief on IRAdvocates subpoena dispute; Drafted declaration for IRAdvocates subpoena dispute | | NB** | TC | 11.25 | 0.00 | 3DJ4161 | N |

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                         Page 31

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 10/18/13 | Review/analyze Review and edit reply briefs and declarations (2) for filing as requested by T. Collingsworth and L. Leete; draft declarations; compile exhibits. | A104 | NB** | LLW | 7.00 | 0.00 | 3DH7465 | N |
| 10/18/13 | Review and evaluate search for supporting facts and dkt. nos to fill in master privilege brief | RE | NB** | ST | 1.50 | 0.00 | 3DJ2329 | N |
| 10/18/13 | Preparation of cite-check IRA reply, fill in missing cites, prep exhs, finalize TC decl, file; add tables to NDCA reply brief; finalize exhs, file | P | NB** | ST | 7.00 | 0.00 | 3DJ2331 | N |
| 10/18/13 | Finalized reply brief and my declaration for IRAdvocates subpoena dispute; Organized and reviewed exhibits; Reviewed and edited brief in Google/Yahoo subpoena dispute | | NB** | TC | 8.50 | 0.00 | 3DJ4166 | N |
| 10/21/13 | WORK PRODUCT | A108 | NB** | CSR | 1.00 | 0.00 | 3DH7983 | N |
| 10/21/13 | WORK PRODUCT | RE | NB** | ST | 0.80 | 0.00 | 3DL6246 | N |
| 10/21/13 | | RE | NB** | ST | 0.50 | 0.00 | 3DL6247 | N |
| 10/21/13 | Review and evaluate compile list of pending discovery requests and notes re. C&S searches for TC to review; review email to Brad re. follow-up issues from hearing and send edits to TC | RE | NB** | ST | 2.30 | 0.00 | 3DL6248 | N |

**Pre-Billing Report**

Client:  CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
        110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 10/21/13 | **WORK PRODUCT** | RE | NB** | ST | 2.50 | 0.00 | 3DL6249 | N |
| 10/21/13 | Review/analyze Analyze Opp. to Mot. to Quash Parker Waichman Subpoena; Revise Supplemental Privilege Brief | A104 | NB** | CDW | 7.80 | 0.00 | 3DO2211 | N |
| 10/22/13 | | RE | NB** | ST | 1.80 | 0.00 | 3DL6250 | N |
| 10/22/13 | **WORK PRODUCT** | RE | NB** | ST | 3.00 | 0.00 | 3DL6251 | N |
| 10/22/13 | le | ADM | NB** | ST | 0.50 | 0.00 | 3DL6252 | N |
| 10/22/13 | Review and evaluate review docs produced in Balcero and Libel from IRAdvocates | RE | NB** | ST | 2.50 | 0.00 | 3DL6254 | N |
| 10/22/13 | Review and evaluate review TC's draft in opposition to Drummond's supplemental IRAdvocates brief | RE | NB** | ST | 0.80 | 0.00 | 3DL6255 | N |
| 10/22/13 | Research Research re Reply Mot. to Quash Parker Waichman Subpoena | A102 | CDW | CDW | 8.30 | 0.00 | 3DO2271 | B |

3/3/2015 11:30:31 AM | **Pre-Billing Report** | Page 33

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 10/23/13 | Draft/revise Review and edit supplemental memorandum to motion to quash as requested by T. Collingsworth; research costs for transcript retrieval in unrelated case for research purposes. | A103 | NB** | LLW | 2.50 | 0.00 | 3DI1457 | N |
| 10/23/13 | Review and evaluate review Lorraine's edits to supp brief | RE | NB** | ST | 0.80 | 0.00 | 3DL6257 | N |
| 10/23/13 | **WORK PRODUCT** | RE | NB** | ST | 2.30 | 0.00 | 3DL6258 | N |
| 10/23/13 | | RE | NB** | ST | 2.80 | 0.00 | 3DL6260 | N |
| 10/23/13 | Draft/revise Draft Reply in Support of Mot. to Quash Parker Waichman Subpoena; Revise Terry Collingsworth's Decl. in Support thereof | A103 | CDW | CDW | 8.70 | 0.00 | 3DO2281 | B |
| 10/24/13 | Plan and prepare for Finalize supplemental memorandum in support of motion to quash in U.S. District Court for District of Columbia; file document. | A101 | NB** | LLW | 0.50 | 0.00 | 3DI1449 | N |
| 10/24/13 | Review and evaluate review Drummond's opp. to Mot to Quash Kovalik Subpoena; search for Halcon facts; call with Dan Kovalik regarding reply brief | RE | NB** | ST | 3.30 | 0.00 | 3DL6261 | N |
| 10/24/13 | **WORK PRODUCT** | RE | NB** | ST | 1.50 | 0.00 | 3DL6262 | N |

CS_TC218697

Produced Pursuant to Doc. 417

3/3/2015 11:30:31 AM **Pre-Billing Report** Page 34

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 10/24/13 | WORK PRODUCT | RE | NB** | ST | 3.50 | 0.00 | 3DL6263 | N |
| 10/24/13 | Draft/revise Draft Reply in Support of Mot. to Quash Parker Waichman Subpoena | A103 | CDW | CDW | 7.80 | 0.00 | 3DO2320 | B |
| 10/25/13 | Plan and prepare for Format declaration in support of reply privilege brief as requested by T. Collingsworth. | A101 | NB** | LLW | 2.00 | 0.00 | 3DI9309 | N |
| 10/25/13 |  | A102 | NB** | LLW | 1.00 | 0.00 | 3DI9317 | N |
| 10/25/13 | WORK PRODUCT | RE | NB** | ST | 3.00 | 0.00 | 3DL6264 | N |
| 10/25/13 |  | RE | NB** | ST | 0.80 | 0.00 | 3DL6266 | N |
| 10/25/13 | Review and evaluate review follow up issues from cover letter with Brad | RE | NB** | ST | 0.50 | 0.00 | 3DL6267 | N |
| 10/25/13 | Review and evaluate doc review of production to go out monday | RE | NB** | ST | 3.50 | 0.00 | 3DL6268 | N |

CS_TC218698

Produced Pursuant to Doc. 417

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                    Page 35

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 · Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 10/25/13 | Draft/revise Finish drafting and revise reply in support of mot. to Quash Parker Waichman subpoena | A103 | CDW | CDW | 7.50 | 0.00 | 3DO2621 | B |
| 10/28/13 | Draft/revise Review and edit Collingsworth declaration in support of reply privilege brief as requested by T. Collingsworth. | A103 | NB** | LLW | 3.50 | 0.00 | 3DI9303 | N |
| 10/28/13 | Review and evaluate search for revised Subpoena served on PWA, fill in cites to PWA reply, review email from Brad re. meet and confer for pending RFPDs, | RE | NB** | ST | 2.50 | 0.00 | 3DL6269 | N |
| 10/28/13 | Preparation of bates label CS004104-7521 to produce, review finals, add to production log, send to local counsel | P | NB** | ST | 5.80 | 0.00 | 3DL6271 | N |
| 10/28/13 | WORK PRODUCT | A104 | NB** | CDW | 1.10 | 0.00 | 3DO2643 | N |
| 10/28/13 | Review/analyze Finalize reply mot. to Quash Parker Waichman subpoena; organize Terry Collingsworth's decl. | A104 | CDW | CDW | 6.10 | 0.00 | 3DO2661 | B |
| 10/29/13 | Draft/revise Review and edit Collingsworth declaration in support of supplemental privilege brief as requested by T. Collingsworth. | A103 | NB** | LLW | 5.00 | 0.00 | 3DI6589 | N |

CS_TC218699

**Pre-Billing Report**

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 10/29/13 | Review and evaluate review Dan's objections to subpoena, cite check reply brief to PWA mot to quash, update tc's decl, pull and prep exhibits | RE | NB** | ST | 8.50 | 0.00 | 3DL6273 | N |
| 10/29/13 | Draft/revise Revise Terry's Decl. for reply mot. to Quash Parker Waichman Subpoena | A103 | CDW | CDW | 1.20 | 0.00 | 3DO2667 | B |
| 10/29/13 | Draft/revise Draft reply in support of mot. to Quash Kovalik subpoena | A103 | CDW | CDW | 6.60 | 0.00 | 3DO2709 | B |
| 10/30/13 | Draft/revise Review and edit T. Collingsworth's declaration in support of reply privilege brief; collect all exhibits cited therein; proof and file notice of supplemental authority for L. Leete in ND Cal case. | A103 | NB** | LLW | 8.00 | 0.00 | 3DI9284 | N |
| 10/30/13 | Review and evaluate final proofread of PWA reply, send to local counsel to file | RE | NB** | ST | 1.30 | 0.00 | 3DL6274 | N |
| 10/30/13 | Preparation of update production log and send to Brad | P | NB** | ST | 2.50 | 0.00 | 3DL6275 | N |
| 10/30/13 | Review and evaluate review limits on time entries, and start redacting non responsive categories | RE | NB** | ST | 1.80 | 0.00 | 3DL6276 | N |
| 10/30/13 | WORK PRODUCT | RE | NB** | ST | 1.50 | 0.00 | 3DL6277 | N |

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 10/30/13 | **WORK PRODUCT** P | | NB** | ST | 2.30 | 0.00 | 3DL6278 | N |
| 10/30/13 | Draft/revise Draft reply in support of mot. to Quash Kovalik subpoena | A103 | NB** | CDW | 5.50 | 0.00 | 3DO2876 | N |
| 10/30/13 | Review/analyze Review Scarola decl. for reply in support of mot. to Quash Kovalik subpoena | A104 | CDW | CDW | 0.90 | 0.00 | 3DO2877 | B |
| 10/31/13 | Draft/revise Review and edit supplemental privilege brief and declaration as requested by T. Collingsworth. | A103 | NB** | LLW | 4.00 | 0.00 | 3DJ0812 | N |
| 10/31/13 | Research Research/ draft reply in support of mot. to Quash Kovalik subpoena; draft Terry Collingsworth's decl. | A102 | NB** | CDW | 7.40 | 0.00 | 3DO2882 | N |
| 11/01/13 | Draft/revise Review and edit supplemental reply brief and declaration; compile all exhibits cited therein; Bluebook, cite-check, and format. | A103 | NB** | LLW | 8.00 | 0.00 | 3DJ2071 | N |
| 11/01/13 | Draft/revise Draft and revise Terry Collingsworth's decl. for reply mot. to Quash Kovalik subpoena | A103 | CDW | CDW | 8.20 | 0.00 | 3DO2885 | B |
| 11/04/13 | Manage data/files Finalize exhibits for filing. | A110 | NB** | LLW | 2.00 | 0.00 | 3DJ5803 | N |

3/3/2015 11:30:31 AM                          **Pre-Billing Report**                          Page 38

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 11/04/13 | Review and respond to e-mails from William Scherer, III regarding declaration of Paul Wolf pertaining to payments to security company. | | NB** | WRS | 0.30 | 0.00 | 3DJ9250 | N |
| 11/04/13 | WORK PRODUCT | RE | NB** | ST | 1.50 | 0.00 | 3DL6282 | N |
| 11/04/13 | WORK PRODUCT | RE | NB** | ST | 0.50 | 0.00 | 3DL6283 | N |
| 11/04/13 | Review and evaluate review translations of Exhs 7, 30, and 45 to privilege brief and finalize, send cites to fill in to TC | RE | NB** | ST | 2.30 | 0.00 | 3DL6286 | N |
| 11/04/13 | Draft/revise Revise reply in support of mot. to Quash Kovalik subpoena | A103 | CDW | CDW | 2.70 | 0.00 | 3DO2893 | B |
| 11/05/13 | Draft/revise Review and edit declaration as requested by T. Collingsworth. | A103 | NB** | LLW | 2.00 | 0.00 | 3DJ5794 | N |
| 11/05/13 | WORK PRODUCT | RE | NB** | ST | 2.30 | 0.00 | 3DL6287 | N |
| 11/05/13 | Review and evaluate cite check Kovalik reply, edit tc's decl, prep exhibits 1-18, final proofread, send to local counsel to file | RE | NB** | ST | 5.00 | 0.00 | 3DL6290 | N |

CS_TC218702

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                              Page 39

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 11/05/13 | Draft/revise Review and revise supplemental brf. | A103 | CDW | CDW | 2.50 | 0.00 | 3DO2904 | B |
| 11/05/13 | Draft/revise Final proof and cite check of reply. mot. to Quash Kovalik subpoena | A103 | CDW | CDW | 1.80 | 0.00 | 3DO2907 | B |
| 11/06/13 | Draft/revise Finalize brief and declaration for filing. | A103 | NB** | LLW | 3.00 | 0.00 | 3DJ6327 | N |
| 11/06/13 | Review and evaluate proofread and edit tc's supp privilege brief and decl; review Hobbs decl, review Cohen decl; serve finals on 3rd party to Kovalik reply | RE | NB** | ST | 4.80 | 0.00 | 3DL6291 | N |
| 11/06/1 | WORK PRODUCT | RE | NB** | ST | 0.30 | 0.00 | 3DL6292 | N |
| 11/07/13 | Review e-mail from Terry Collingsworth regarding Supplemental brief in further opposition to Drummond's motion to compel and review same. | | NB** | WRS | 0.20 | 0.00 | 3DJ9551 | N |
| 11/07/13 | Draft/revise Review, edit and finalize supplemental reply brief and all exhibits and declarations thereto; file said documents. | A103 | NB** | LLW | 6.50 | 0.00 | 3DK0061 | N |
| 11/07/13 | Review and evaluate review Grace's translations of exhibits to Ivan's decl, send her edits; review translation of Ivan's decl; final check on exhibits and file with Lesley | RE | NB** | ST | 2.30 | 0.00 | 3DL6297 | N |

CS_TC218703

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|--------|------|-------|--------|-------|-----------|
| 11/08/13 | Draft/revise Review, edit and finalize supplemental reply brief and all exhibits and declarations thereto; file said documents. | A103 | NB** | LLW | 4.00 | 0.00 | 3DK0063 | N |
| 11/08/13 | Draft/revise Review and edit declaration and brief. | A103 | NB** | LLW | 4.00 | 0.00 | 3DK0937 | N |
| 11/11/13 | Draft/revise Review and edit declaration and brief. | A103 | NB** | LLW | 4.00 | 0.00 | 3DK0948 | N |
| 11/11/13 | WORK PRODUCT | RE | NB** | ST | 0.30 | 0.00 | 3DL6300 | N |
| 11/12/13 | Review and evaluate review financial doc requests sent to C&S; start pulling financial docs in our possession | RE | NB** | ST | 2.50 | 0.00 | 3DL6305 | N |
| 11/13/13 | Review and evaluate doc review of financial docs | RE | NB** | ST | 2.00 | 0.00 | 3DL6309 | N |
| 11/15/13 | Review and evaluate doc review | RE | NB** | ST | 3.00 | 0.00 | 3DL6311 | N |
| 11/18/13 | WORK PRODUCT | RE | NB** | ST | 0.80 | 0.00 | 3DL6313 | N |
| 11/18/13 | Doc review for documents responsive to request 74 and 75, start adding redactions per agreement in meet and confer | | NB** | ST | 7.30 | 0.00 | 3DL6314 | N |

3/3/2015 11:30:31 AM                           **Pre-Billing Report**                           Page 41

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 11/18/13 | WORK PRODUCT | A104 | CDW | CDW | 1.20 | 0.00 | 3DO3304 | B |
| 11/19/13 | Review and evaluate review Colombian expenses and accounting records for documents responsive to resquest 64, run searches for any budgets prepared, start draft of amended responses to 1st/2nd rogs and rfpds, edit privilege log per proctor's order | RE | NB** | ST | 8.00 | 0.00 | 3DL6674 | N |
| 11/20/13 | Review and evaluate run searches in Drummond I case files and doc review for documents responsive to fact gathering that haven't been produced | RE | NB** | ST | 5.00 | 0.00 | 3DL6679 | N |
| 11/21/13 | Review and evaluate review notice of intent to serve western union and moneygram with subpoena; check what has been produced and still has to be produced, send comments to TC | RE | NB** | ST | 1.50 | 0.00 | 3DL6681 | N |
| 11/21/13 | Review and evaluate review documents previously held as non responsive and supplement privilege log per proctor's order, start reviewing addtl communications with Ivan since last production | RE | NB** | ST | 6.80 | 0.00 | 3DL6685 | N |
| 11/22/13 | WORK PRODUCT | RE | NB** | BS | 1.00 | 0.00 | 3DL0300 | N |
| 11/22/13 | WORK PRODUCT | A102 | NB** | BJG | 1.20 | 0.00 | 3DL0430 | N |

CS_TC218705

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
     110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 11/22/13 | WORK PRODUCT | A103 | NB** | BJG | 0.50 | 0.00 | 3DL2106 | N |
| 11/22/13 | Review and evaluate fill in missing cites to mot to quash Microsoft subpoena; pull and prep exhibits; draft tc's decl; draft proposed order; cite-check; send comments to Lorraine | RE | NB** | ST | 9.00 | 0.00 | 3DL6687 | N |
| 11/22/13 | WORK PRODUCT | | NB** | WRS | 0.20 | 0.00 | 3DL7557 | N |
| 11/25/13 | Reviewed record of October 10 hearing to begin preparation for work product brief; Reviewed supplemental brief re: privilege | | NB** | TC | 2.75 | 0.00 | 3DL5288 | N |
| 11/25/13 | Preparation of translate Yina's and Carlos' declarations, draft TOA/TOC, final proofread of brief and tc's decl; send filing to Brad | P | NB** | ST | 7.00 | 0.00 | 3DL6690 | N |
| 11/25/13 | WORK PRODUCT | ADM | NB** | ST | 0.30 | 0.00 | 3DL6696 | N |
| 11/25/13 | WORK PRODUCT | A102 | CDW | CDW | 1.40 | 0.00 | 3DO3833 | B |
| 11/26/13 | WORK PRODUCT | A102 | NB** | CDW | 3.00 | 0.00 | 3DO3848 | N |

Client:    CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

110505 · Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|--------------|------|-------|--------|-------|-----------|
| 12/02/13 | WORK PRODUCT | A103 | NB** | LLW | 4.50 | 0.00 | 3DL6221 | N |
| 12/02/13 | Review and evaluate document review; run searches in TC's email | RE | NB** | ST | 7.00 | 0.00 | 3DN6473 | N |
| 12/02/13 | Draft/revise Draft legal argument for work product brief | A103 | NB** | CDW | 5.20 | 0.00 | 3DO3879 | N |
| 12/03/13 | Began drafting factual section for work product brief and reviewed supplemental privilege brief | | NB** | TC | 3.75 | 0.00 | 3DM5901 | N |
| 12/03/13 | Review and evaluate document review; marks non responsive sections; continue running searches | RE | NB** | ST | 6.00 | 0.00 | 3DN6476 | N |
| 12/03/13 | Draft/revise Draft legal argument for work product brf. | A103 | CDW | CDW | 1.10 | 0.00 | 3DO3937 | B |
| 12/03/13 | Draft/revise Insert citation to record in work product brf. | A103 | CDW | CDW | 0.70 | 0.00 | 3DO3973 | B |
| 12/04/13 | Continued drafting work product brief; Reviewed and edited Cassie's research on work product law | | NB** | TC | 3.25 | 0.00 | 3DM5902 | N |

Produced Pursuant to Doc. 417

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
     110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 12/04/13 | Review and evaluate document review; edit maser privilege log | RE | NB** | ST | 4.80 | 0.00 | 3DN6480 | N |
| 12/04/13 | Draft/revise Insert citations to record in work product brf. | A103 | CDW | CDW | 0.80 | 0.00 | 3DO3974 | B |
| 12/05/13 | Completed draft of work product brief; Drafted draft; Discussed draft with Cassie and Lorraine; Transmitted drat to Susana to review; Finalized brief | | NB** | TC | 6.50 | 0.00 | 3DM5912 | N |
| 12/05/13 | Review and evaluate search for missing cites; check fact cites in work product brief | RE | NB** | ST | 3.80 | 0.00 | 3DN6481 | N |
| 12/05/13 | Preparation of draft supplemental privilege log | P | NB** | ST | 2.80 | 0.00 | 3DN6493 | N |
| 12/05/13 | Draft/revise Revise work product brief | A103 | CDW | CDW | 4.90 | 0.00 | 3DO3981 | B |
| 12/06/13 | WORK PRODUCT | A102 | NB** | LLW | 1.00 | 0.00 | 3DM2373 | N |
| 12/06/13 | WORK PRODUCT | P | NB** | ST | 4.00 | 0.00 | 3DN6497 | N |
| 12/06/13 | Preparation of redactions of nonresponsive docs and privileged docs | P | NB** | ST | 4.00 | 0.00 | 3DN6499 | N |

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                                    Page 45

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

     110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 12/06/13 | Draft/revise Final proof of work product brief | A103 | CDW | CDW | 0.30 | 0.00 | 3DO3988 | B |
| 12/08/13 | Reviewed Drummond's work product brief and drafted emails to Brad Smith, Susana, and Cassie re: next steps | | NB** | TC | 1.50 | 0.00 | 3DM5918 | N |
| 12/09/13 | Review and evaluate review DRU's work product brief, gather info on discovery production and requests that still need to be logged to reply, send to TC; start document review of financial docs from LL | RE | NB** | ST | 4.50 | 0.00 | 3DN6508 | N |
| 12/09/13 | Review and evaluate follow up with Brad on contingency agreements and Drummond I files; follow-up with C&S regarding timesheets for past employees; pull assignment for Yina on searches to run in Colombian email accounts | RE | NB** | ST | 2.80 | 0.00 | 3DN6510 | N |
| 12/10/13 | Review and evaluate mark up time entries for production/log, send to CL for review; document review for supplemental privilege log | RE | NB** | ST | 9.00 | 0.00 | 3DN6512 | N |
| 12/11/13 | Finalized letter to Bar Counsel re: Paul Wolf | | NB** | TC | 1.75 | 0.00 | 3DM5966 | N |
| 12/11/13 | Review and evaluate document review and privilege log | RE | NB** | ST | 7.00 | 0.00 | 3DN6516 | N |
| 12/11/13 | Review/analyze Review/analyze Drummond's work product brf.; begin opposition research | A104 | CDW | CDW | 3.50 | 0.00 | 3DO4010 | B |

CS_TC218709

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                           Page 46

Client:  CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
         110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 12/12/13 | WORK PRODUCT | A102 | NB** | LLW | 1.50 | 0.00 | 3DM6318 | N |
| 12/12/13 | Reviewed timesheets for Susana and me for privilege log objections; Reviewed Drummond's work product brief; Teleconferenced with Susana re: privilege log | | NB** | TC | 3.25 | 0.00 | 3DN5616 | N |
| 12/12/13 | Review and evaluate review of budget and case evaluation documents for production/log; call with TC | RE | NB** | ST | 3.50 | 0.00 | 3DN6518 | N |
| 12/12/13 | Review and evaluate edit master privilege log | RE | NB** | ST | 3.80 | 0.00 | 3DN6522 | N |
| 12/12/13 | Review and evaluate search for cites for work product reply | RE | NB** | ST | 0.80 | 0.00 | 3DN6524 | N |
| 12/12/13 | Research Research re work product reply brf. | A102 | CDW | CDW | 2.70 | 0.00 | 3DO4044 | B |
| 12/13/13 | Research Research/draft work product reply brf. | A102 | CDW | CDW | 9.40 | 0.00 | 3DO4048 | B |
| 12/15/13 | Draft/revise Draft work product reply brf. | A103 | CDW | CDW | 10.80 | 0.00 | 3DO4050 | B |

CS_TC218710

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                    Page 47

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

    110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 12/16/13 | Review and evaluate review TC's edits to privileged docs; call with Cassie re. privilege log; edit privilege log; format mircrosoft reply for LL | RE | NB** | ST | 10.00 | 0.00 | 3DN6530 | N |
| 12/16/13 | Draft/revise Draft work product reply brf. | A103 | CDW | CDW | 5.60 | 0.00 | 3DO4052 | B |
| 12/16/13 | Telephone conference with Telephone call with Susana Tellez re privilege log | TC | CDW | CDW | 1.00 | 0.00 | 3DO4055 | B |
| 12/17/13 | Review and evaluate document review and draft supplemental privilege log | RE | NB** | ST | 8.80 | 0.00 | 3DN6533 | N |
| 12/17/13 | Draft/revise Draft work product reply brf. | A103 | CDW | CDW | 11.30 | 0.00 | 3DO4057 | B |
| 12/18/13 | Drafted section in work product brief re: legal violations by Drummond and ethical opinions supporting our position; Teleconferenced with Susana re privilege log; Reviewed Cassie's draft of legal sections for work product brief | | NB** | TC | 4.25 | 0.00 | 3DN5630 | N |
| 12/18/13 | Preparation of Finalize draft of supplemental log; send to TC for review; call with TC; search for missing cites to Microsoft reply | P | NB** | ST | 7.50 | 0.00 | 3DN6534 | N |
| 12/18/13 | Draft/revise Finish drafting work product reply brf. | A103 | CDW | CDW | 7.90 | 0.00 | 3DO4061 | B |

CS_TC218711

Produced Pursuant to Doc. 417

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
3/3/2015 11:30:31 AM | | **Pre-Billing Report** | | | | | | Page 48

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|---|---|---|---|---|---|---|---|---|
| 12/19/13 | Continued working on and finalizing work product brief | | NB** | TC | 6.25 | 0.00 | 3DN5631 | N |
| 12/19/13 | Preparation of call with TC re. supp log; review edits to my comments; review Grace's edits to timesheet entries; cite check and finalize reply to Mot to quash Microsoft subpoena | P | NB** | ST | 8.50 | 0.00 | 3DN6535 | N |
| 12/19/13 | Draft/revise Revise work product reply brf. | A103 | CDW | CDW | 6.50 | 0.00 | 3DO4065 | B |
| 12/20/13 | Preparation of add tc and brad's edits to log; finalize master privilege log with categories; finalize supplemental log; draft cover letter; cite check reply work product brief, add tables and final proofread | P | NB** | ST | 9.00 | 0.00 | 3DN6537 | N |
| 12/20/13 | Telephone conference with telephone call with Susana Tellez re filing, final proof of work product reply brf. | TC | CDW | CDW | 1.30 | 0.00 | 3DO4090 | B |
| 12/23/13 | Reviewed Drummond's work product brief and exhibits; Drafted email to team | | NB** | TC | 3.75 | 0.00 | 3DN5636 | N |
| 12/23/13 | Review and evaluate add redactions on supplemental production, send comments to TC, bates label, send to local counsel to produce | RE | NB** | ST | 8.50 | 0.00 | 3DN6541 | N |
| 12/23/13 | WORK PRODUCT | | NB** | WRS | 0.20 | 0.00 | 3DN7854 | N |

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters

Matter:

110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 01/02/14 | Review and evaluate document review supplemental privilege log 2 | RE | NB** | ST | 2.30 | 0.00 | 3DP6170 | N |
| 01/03/14 | Review and evaluate document review; add redactions | RE | NB** | ST | 3.50 | 0.00 | 3DP6202 | N |
| 01/06/14 | **WORK PRODUCT** | ADM | NB** | ST | 0.50 | 0.00 | 3DP6213 | N |
| 01/06/14 | Review and evaluate run searches for internal communications re. Drummond expenses | RE | NB** | ST | 1.80 | 0.00 | 3DP6225 | N |
| 01/07/14 | Review and evaluate follow up on discovery with Brad, document review, finalize redactions | RE | NB** | ST | 7.00 | 0.00 | 3DP6243 | N |
| 01/08/14 | Review and evaluate continue searches on internal financial docs, review for privilege | RE | NB** | ST | 5.30 | 0.00 | 3DP6254 | N |
| 01/09/14 | Review and evaluate document review, run searches on pending requests | RE | NB** | ST | 5.80 | 0.00 | 3DP6284 | N |
| 01/10/14 | Review new court ?? documents to be produced , including time sheets, attorney client agreements and communications with Albert | | NB** | TC | 3.25 | 0.00 | 3DP2825 | N |

CS_TC218713

3/3/2015 11:30:31 AM **Pre-Billing Report** Page 50

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
110505 Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 01/10/14 | Review and evaluate review contingency fee agreements | RE | NB** | ST | 1.30 | 0.00 | 3DP6297 | N |
| 01/10/14 | Telephone conference with call with Yina regarding Drummond expenses in COL office | TC | NB** | ST | 0.80 | 0.00 | 3DP6301 | N |
| 01/10/14 | Review and evaluate doc review; continue running searches on internal communications | RE | NB** | ST | 3.30 | 0.00 | 3DP6304 | N |
| 01/14/14 | Review and evaluate review outstanding invoices from local counsel, follow up with Brad | RE | NB** | ST | 0.30 | 0.00 | 3DP6868 | N |
| 01/14/14 | WORK PRODUCT d | RE | NB** | ST | 3.80 | 0.00 | 3DP6870 | N |
| 01/14/14 | Review and evaluate doc review, run addtl searches on internal communications | RE | NB** | ST | 3.50 | 0.00 | 3DP6873 | N |
| 01/15/14 | Review and evaluate review correspondence from Drummond, send comments for meet and confer and summary of production to TC and Brad | RE | NB** | ST | 2.30 | 0.00 | 3DP6876 | N |
| 01/15/14 | Preparation of pull contingency fee agreements Drummond requested | P | NB** | ST | 1.00 | 0.00 | 3DP6878 | N |

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 01/16/14 | Review and evaluate follow up on issues for meet and confer | RE | NB** | ST | 0.80 | 0.00 | 3DP6886 | N |
| 01/16/14 | Review and evaluate pull docs requested by Drummond per agreement of parties | RE | NB** | ST | 2.80 | 0.00 | 3DP6888 | N |
| 01/17/14 | Review and evaluate review Charity's timesheets; review addtl responsive documents from gmail and iradvocates' email accounts | RE | NB** | ST | 3.00 | 0.00 | 3DP6890 | N |
| 01/17/14 | Review and evaluate doc review | RE | NB** | ST | 4.30 | 0.00 | 3DP6892 | N |
| 01/20/14 | Review and evaluate review remainder of Charity responsive docs and timesheets; cross-check docs produced for Charity already | RE | NB** | ST | 4.00 | 0.00 | 3DQ2736 | N |
| 01/20/14 | Review and evaluate doc review financial docs | RE | NB** | ST | 3.80 | 0.00 | 3DQ2739 | N |
| 01/21/14 |  | | NB** | TC | 2.75 | 0.00 | 3DP2917 | N |
| 01/21/14 | Review and evaluate send summary of POAs to TC for review, call with TC, bates label and index POAs, send to Brad to produce; doc review | RE | NB** | ST | 6.80 | 0.00 | 3DQ2744 | N |

WORK PRODUCT

CS_TC218715

**Pre-Billing Report**

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|--------------|------|-------|--------|-------|-----------|
| 01/21/14 | WORK PRODUCT | RE | NB** | ST | 0.50 | 0.00 | 3DQ2746 | N |
| 01/22/14 | Review and evaluate review billing records, start adding non-responsive redactions | RE | NB** | ST | 7.50 | 0.00 | 3DQ2755 | N |
| 01/23/14 | WORK PRODUCT | RE | NB** | ST | 2.30 | 0.00 | 3DQ2760 | N |
| 01/23/14 | Review and evaluate review billing records | RE | NB** | ST | 5.30 | 0.00 | 3DQ2768 | N |
| 01/24/14 | Review and evaluate start reviewing records received from subpoena | RE | NB** | ST | 3.00 | 0.00 | 3DQ2769 | N |
| 01/24/14 | Review and evaluate continue reviewing billing records and financial docs | RE | NB** | ST | 4.30 | 0.00 | 3DQ2773 | N |
| 01/26/14 | WORK PRODUCT | | NB** | TC | 2.75 | 0.00 | 3DQ0501 | N |
| 01/27/14 | Teleconferenced with Susana re: outstanding discovery; Teleconferenced with Richard Drath re: document production; Drafted email to Brad Smith re: status of discovery; Reviewed and finalized our third request for production of documents | | NB** | TC | 4.25 | 0.00 | 3DQ0507 | N |

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 01/27/14 | Review and evaluate call with tc, doc review subpoena records, doc review billing and financial docs, redact non-responsive entries | RE | NB** | ST | 7.80 | 0.00 | 3DQ3011 | N |
| 01/28/14 | Review and evaluate review assignment with Yina re. subpoena records | RE | NB** | ST | 2.00 | 0.00 | 3DQ3018 | N |
| 01/28/14 | Review and evaluate review assignment with Yina re. subpoena records | RE | NB** | ST | 2.50 | 0.00 | 3DQ3019 | N |
| 01/28/14 | Review and evaluate document review | RE | NB** | ST | 3.80 | 0.00 | 3DQ3027 | N |
| 01/29/14 | Review and evaluate continue reviewing billing records, and docs from moneygram & western union | RE | NB** | ST | 5.00 | 0.00 | 3DQ3037 | N |
| 01/30/14 | Review and evaluate finalize initial review of timesheets; send comments to tc for review | RE | NB** | ST | 3.80 | 0.00 | 3DQ3087 | N |
| 01/30/14 | Review and evaluate run searches in email re. expenses | RE | NB** | ST | 3.50 | 0.00 | 3DQ3091 | N |
| 01/30/14 | Reviewed additional documents for privilege prior to production; Finalized 3rd request for production of documents | | NB** | TC | 3.50 | 0.00 | 3DQ4203 | N |
| 01/31/14 | WORK PRODUCT | RE | NB** | ST | 0.80 | 0.00 | 3DQ3096 | N |

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                    Page 54

Client:  CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
       110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 01/31/14 | Review and evaluate review index from Yina re. subpoena records, add edits | RE | NB** | ST | 2.30 | 0.00 | 3DQ3098 | N |
| 01/31/14 | Review and evaluate doc review; continue running searches for responsive docs | RE | NB** | ST | 3.80 | 0.00 | 3DQ3101 | N |
| 02/03/14 | Review and evaluate review terry's edits to responsive docs, remove comments, doc review | RE | NB** | ST | 6.00 | 0.00 | 3DQ9143 | N |
| 02/03/14 | Reviewed and edited draft brief on motion for leave to file a surreply on Ivan Otero issue; Drafted email to Brad Smith; Reviewed file to search for expert on Colombian law | | NB** | TC | 1.50 | 0.00 | 3DR0876 | N |
| 02/04/14 | **WORK PRODUCT** | RE | NB** | ST | 1.50 | 0.00 | 3DQ9145 | N |
| 02/04/14 | Review and evaluate continue review of TC's edits to document review | RE | NB** | ST | 3.00 | 0.00 | 3DQ9148 | N |
| 02/04/14 | Preparation of enter time entries in supplemental privilege log | P | NB** | ST | 1.50 | 0.00 | 3DQ9149 | N |
| 02/05/14 | **WORK PRODUCT** | | NB** | WRS | 0.20 | 0.00 | 3DQ6625 | N |
| 02/05/14 | Preparation of prepare supplemental privilege log | P | NB** | ST | 2.00 | 0.00 | 3DQ9154 | N |

CS_TC218718

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 02/06/14 | WORK PRODUCT | RE | NB** | ST | 1.80 | 0.00 | 3DQ9158 | N |
| 02/06/14 | Review and evaluate add privileged redactions, continue preparation of supp privilege log; doc review | RE | NB** | ST | 5.50 | 0.00 | 3DQ9160 | N |
| 02/07/14 | WORK PRODUCT | ADM | NB** | ST | 0.30 | 0.00 | 3DQ9161 | N |
| 02/07/14 | WORK PRODUCT | RE | NB** | ST | 3.00 | 0.00 | 3DQ9164 | N |
| 02/07/14 | Preparation of finalize redactions and supp privilege log | P | NB** | ST | 3.30 | 0.00 | 3DQ9165 | N |
| 02/10/14 | WORK PRODUCT | RE | NB** | ST | 2.50 | 0.00 | 3DS1602 | N |
| 02/10/14 | Review and evaluate document review re. reimbursements | RE | NB** | ST | 4.00 | 0.00 | 3DS1606 | N |
| 02/11/14 | Review and evaluate update production index, send to local counsel | RE | NB** | ST | 1.50 | 0.00 | 3DS1608 | N |

3/3/2015 11:30:31 AM                **Pre-Billing Report**                Page 56

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 02/11/14 | Review and evaluate calculate dates of responses to new discovery requests. start reviewing 3rd set of interrogatories | RE | NB** | ST | 2.00 | 0.00 | 3DS1609 | N |
| 02/11/14 | Preparation of finalize internal privilege log, send to TC for review | P | NB** | ST | 5.00 | 0.00 | 3DS1615 | N |
| 02/11/14 | Reviewed Professor Hobb's declaration regarding Ivan Otero; Drafted email to Brad Smith; Reviewed Drummond's new discovery requestes | | NB** | TC | 2.50 | 0.00 | 3DS7483 | N |
| 02/12/14 | WORK PRODUCT RE | | NB** | ST | 0.50 | 0.00 | 3DS1616 | N |
| 02/12/14 | Preparation of pull briefing for IRAdvocates subpoena, send to TC | P | NB** | ST | 0.50 | 0.00 | 3DS1617 | N |
| 02/12/14 | Preparation of enter tc's edits in privilege log, edit redactions per tc's edits, finalize internal log and final to produce, bates stamp production, call with David re. time entries, address Alabama counsel's inquiries regarding discovery before hearing | P | NB** | ST | 7.50 | 0.00 | 3DS1621 | N |
| 02/12/14 | Reviewed Brad Smith's draft brief on Otero issue and professor Hobbs declaration; Drafted comments and sent to Brad; Reviewed and edited privilege log; Reviewed new documents to be produced | | NB** | TC | 3.50 | 0.00 | 3DS7494 | N |
| 02/13/14 | WORK PRODUCT P | | NB** | ST | 0.80 | 0.00 | 3DS1623 | N |

CS_TC218720

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
     110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 02/13/14 | WORK PRODUCT | RE | NB** | ST | 1.00 | 0.00 | 3DS1630 | N |
| 02/13/14 | Review and evaluate meet with Lorraine and review 3rd requests for production, assign searches, compare with past discovery, pull responsive documents for RFPD re. secure point | RE | NB** | ST | 5.00 | 0.00 | 3DS1631 | N |
| 02/13/14 | WORK PRODUCT | | NB** | TC | 2.75 | 0.00 | 3DS7507 | N |
| 02/14/14 | WORK PRODUCT | A103 | NB** | LLW | 2.00 | 0.00 | 3DR6978 | N |
| 02/14/14 | WORK PRODUCT | P | NB** | ST | 0.80 | 0.00 | 3DS1633 | N |
| 02/14/14 | Review and evaluate finish reviewing records from western union and moneygram | RE | NB** | ST | 2.50 | 0.00 | 3DS1636 | N |
| 02/14/14 | Review and evaluate run searches on new discovery requests | RE | NB** | ST | 4.50 | 0.00 | 3DS1637 | N |
| 02/14/14 | Reviewed/edited brief seeking leave to file surreply re privileges extending to Ivan Otero | | NB** | TC | 1.50 | 0.00 | 3DS7543 | N |

CS_TC218721

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                    Page 58

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 02/17/14 | Reviewed Professor Hobb's new declaration re Ivan Otero and contingency fees and drafted memo with comments | | NB** | TC | 1.50 | 0.00 | 3DS7557 | N |
| 02/17/14 | Telephone conference with call with TC re. new discovery requests | TC | NB** | ST | 0.30 | 0.00 | 3DS9403 | N |
| 02/17/14 | Review and evaluate review Yina's databases of subpoena records, send edits | RE | NB** | ST | 3.30 | 0.00 | 3DS9411 | N |
| 02/17/14 | Review and evaluate run searches in terry's email for responsive documents | RE | NB** | ST | 2.00 | 0.00 | 3DS9414 | N |
| 02/18/14 | WORK PRODUCT RE | | NB** | ST | 3.30 | 0.00 | 3DS9424 | N |
| 02/18/14 | Review and evaluate review various matters nos. re. to Drummond litigation for responsive docs | RE | NB** | ST | 0.50 | 0.00 | 3DS9425 | N |
| 02/18/14 | Review and evaluate document review | RE | NB** | ST | 3.80 | 0.00 | 3DS9428 | N |
| 02/19/14 | Reviewed Drummond's ethics charge filed with State Bar of Alabama; Reviewed their expert declaraion and supporting documentation; Discussed with Brad Smith | | NB** | TC | 3.25 | 0.00 | 3DS7569 | N |

3/3/2015 11:30:31 AM            **Pre-Billing Report**            Page 59

Client:    CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

     110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 02/19/14 | Review and evaluate follow up with Grace re. missing statements, start adding redactions | RE | NB** | ST | 2.50 | 0.00 | 3DS9442 | N |
| 02/19/14 | Review and evaluate run searches for documents responsive to new requests | RE | NB** | ST | 5.30 | 0.00 | 3DS9445 | N |
| 02/20/14 | Review and evaluate review draft list of wire senders and addressees | RE | NB** | ST | 0.80 | 0.00 | 3DS9453 | N |
| 02/20/14 | Review and evaluate document review | RE | NB** | ST | 4.00 | 0.00 | 3DS9455 | N |
| 02/21/14 | Review and evaluate continue redactions on bank statements | RE | NB** | ST | 1.80 | 0.00 | 3DS9463 | N |
| 02/21/14 | Review and evaluate review materials for subpoena hearing, and update summary of pending requests | RE | NB** | ST | 1.30 | 0.00 | 3DS9472 | N |
| 02/24/14 | Review and evaluate draft summary of everything that has been produced or logged for every request before hearing, update production index, send to TC and Brad | RE | NB** | ST | 5.00 | 0.00 | 3DS9622 | N |
| 02/24/14 | Review and evaluate document review | RE | NB** | ST | 2.30 | 0.00 | 3DS9624 | N |

CS_TC218723

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                                    Page 60

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 02/25/14 | Prepared for and participated in hearing with Brad Smith before Magistrate Robinson re quashing IRAdvocates subpoena; Discussed overall libel issues with Brad Smith; Researched Alabama lawyers to handle ethics charges | | NB** | TC | 6.50 | 0.00 | 3DS7602 | N |
| 02/25/14 | WORK PRODUCT RE | | NB** | ST | 0.50 | 0.00 | 3DS9625 | N |
| 02/25/14 | Preparation of pull addtl materials for hearing, send to TC | P | NB** | ST | 0.30 | 0.00 | 3DS9627 | N |
| 02/26/14 | Reviewed our supplemental brief re work product issues; Reviewed my declaration filed on work product issues; Organized materials for response to ethics complaint | | NB** | TC | 2.50 | 0.00 | 3DS7609 | N |
| 02/26/14 | WORK PRODUCT RE | | NB** | ST | 2.80 | 0.00 | 3DS9634 | N |
| 02/26/14 | Review and evaluate review iradvocates subpoena, addresses issues for meet and confer, send summary to TC | RE | NB** | ST | 2.50 | 0.00 | 3DS9640 | N |
| 02/27/14 | Review and evaluate continue running searches for new requests | RE | NB** | ST | 3.30 | 0.00 | 3DS9648 | N |
| 02/28/14 | Review and evaluate review notes from meetings in Colombia for responsive documents | RE | NB** | ST | 0.80 | 0.00 | 3DS9674 | N |

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 02/28/14 | Organized discovery materials to draft response to Alabama State Bar | | NB** | TC | 1.75 | 0.00 | 3DT6995 | N |
| 03/04/14 | Review and evaluate search for responsive docs | RE | NB** | ST | 3.00 | 0.00 | 3DV7443 | N |
| 03/05/14 | **WORK PRODUCT** | A102 | NB** | CDW | 3.90 | 0.00 | 3DU3228 | N |
| 03/06/14 | Review and evaluate document review and run searches for responsive docs; call with JC re. searching past employees' accounts | RE | NB** | ST | 5.50 | 0.00 | 3DV7447 | N |
| 03/11/14 | **WORK PRODUCT** | | NB** | TC | 2.50 | 0.00 | 3DV5894 | N |
| 03/12/14 | Reviewed correspondence re: outstanding discovery; Drafted letter to Drummond; Began draft response re: Alabama Ethics charge | | NB** | TC | 2.25 | 0.00 | 3DV5906 | N |
| 03/12/14 | Review and evaluate run searches for responsive docs, review Brad's draft discovery responses | RE | NB** | ST | 7.00 | 0.00 | 3DV7474 | N |
| 03/13/14 | Continued drafting my response to Drummond ethics charge | | NB** | TC | 2.50 | 0.00 | 3DV5929 | N |

3/3/2015 11:30:31 AM                                    **Pre-Billing Report**                                    Page 62

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 03/14/14 | Continued draft of my response to DR's ethics charges with Alabama State Charge | | NB** | TC | 4.00 | 0.00 | 3DV5936 | N |
| 03/14/14 | Review and evaluate review discovery responses and responsive docs to 3rd requests | RE | NB** | ST | 2.80 | 0.00 | 3DV7486 | N |
| 03/16/14 | Completed draft of my response to Dr's ethics charge to Alabama state bar | | NB** | TC | 5.50 | 0.00 | 3DV5939 | N |
| 03/17/14 | **WORK PRODUCT** A102 | | CDW | CDW | 6.20 | 0.00 | 3DU8947 | B |
| 03/17/14 | Edited ethic letter and sent around for comments; Drafted our responses to Dr's 3rd request for production of documents; Drafted memo of issues to Brad Smith; Continued review of Parker Waichman's production of documents | | NB** | TC | 7.50 | 0.00 | 3DV5941 | N |
| 03/17/14 | Review and evaluate edit Brad's objections and responses to RFPDs and ROGS, send to tc | RE | NB** | ST | 1.50 | 0.00 | 3DV7492 | N |
| 03/17/14 | Review and evaluate pull evidence to plug in AL ltr | RE | NB** | ST | 1.80 | 0.00 | 3DV7493 | N |
| 03/17/14 | Review and evaluate document review | RE | NB** | ST | 6.00 | 0.00 | 3DV7495 | N |

CS_TC218726

Produced Pursuant to Doc. 417

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters

Matter:   110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 03/18/14 | **WORK PRODUCT** A102 | | CDW | CDW | 6.10 | 0.00 | 3DU8952 | B |
| 03/18/14 | Teleconferenced with Brad Smith re: our responses to discovery requests; Continued drafting response to Alabama State Bar re: ethics charge by Drummond | | NB** | TC | 7.75 | 0.00 | 3DV5950 | N |
| 03/18/14 | Review and evaluate review draft response ltr re. IRAdvocates searches | RE | NB** | ST | 0.50 | 0.00 | 3DV7504 | N |
| 03/18/14 | Review and evaluate document review, meet with TC, review PWA docs; review rules re. rogs and responsive docs; send to TC | RE | NB** | ST | 9.00 | 0.00 | 3DV7507 | N |
| 03/19/14 | Research re redacting bank account info from document production | A102 | CDW | CDW | 1.10 | 0.00 | 3DU8954 | B |
| 03/19/14 | Reviewed C&S cost/payment documents to identify objections and identify non-responsive documents | | NB** | TC | 9.50 | 0.00 | 3DV5962 | N |
| 03/19/14 | **WORK PRODUCT** RE | | NB** | ST | 0.50 | 0.00 | 3DV7511 | N |
| 03/19/14 | Review and evaluate document review | RE | NB** | ST | 7.00 | 0.00 | 3DV7515 | N |

CS_TC218727

**Pre-Billing Report**

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
110505 · Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 03/20/14 | Research re cost of living in Bogota/ reasonableness of security assistance | A102 | CDW | CDW | 0.80 | 0.00 | 3DU8962 | B |
| 03/20/14 | Finalized response to Alabama Bar Association; Reviewed and incorporated comments from Professor Hobbs and Brad Smith; Continued review of cost/payment documents; Edited responses to third set interrogatories and third request for production; Drafted letter to Brad Smith re: next steps | | NB** | TC | 10.25 | 0.00 | 3DV5969 | N |
| 03/20/14 | Review and evaluate review final rogs and RFPDs | RE | NB** | ST | 2.00 | 0.00 | 3DV7516 | N |
| 03/20/14 | Preparation of add non-responsive and privileged redactions; redact bank account numbers; draft privilege log | P | NB** | ST | 6.50 | 0.00 | 3DV7518 | N |
| 03/21/14 | **WORK PRODUCT** | A102 | CDW | CDW | 0.40 | 0.00 | 3DU8950 | B |
| 03/21/14 | Reviewed financed documents from 2009 and edited privilege log | | NB** | TC | 7.50 | 0.00 | 3DV5973 | N |
| 03/21/14 | Review and evaluate meet with TC; add edits to discovery; document review | RE | NB** | ST | 5.00 | 0.00 | 3DV7524 | N |

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                        Page 65

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

      110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 03/24/14 | Researched "claw back" issue for Parker Waichman docs; Reviewed all Parker Waichman communications regarding Drummond; Drafted memo re: privileged documents; Drafted email to Brad and Eric re: issues for our 2nd motion to compel | | NB** | TC | 7.25 | 0.00 | 3DV5976 | N |
| 03/24/14 | Reviewed and edited draft motion re: privilege log; Drafted email re: issues | | NB** | TC | 1.00 | 0.00 | 3DV5982 | N |
| 03/25/14 | Reviewed 2010 financial documents and edited privilege log; Researched whether we could withhold documents as a sanction for Dr's refusal to produce documents | | NB** | TC | 8.25 | 0.00 | 3DV5983 | N |
| 03/27/14 | Continued review of 2010 financial documents and edited privilege log | | NB** | TC | 2.50 | 0.00 | 3DV6004 | N |
| 03/28/14 | Completed review of 2010 financial documents and privilege log entries; Began review of 2011 financial docs and log entries | | NB** | TC | 5.75 | 0.00 | 3DV6005 | N |
| 03/29/14 | Continued review of 2011 finalized documents and privilege log | | NB** | TC | 4.25 | 0.00 | 3DV6011 | N |
| 03/30/14 | Organized privilege issues for discussion with Susana and Brad | | NB** | TC | 1.75 | 0.00 | 3DV6022 | N |

CS_TC218729

3/3/2015 11:30:31 AM | **Pre-Billing Report** | Page 66

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
110505 · Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 03/31/14 | Met with Susana to discuss outstanding work product privilege issues; Teleconferenced with Brad Smith re: our motion to compel; Continued review of 2011 financial documents | | NB** | TC | 3.75 | 0.00 | 3DV6027 | N |
| 03/31/14 | Review and evaluate meet with TC re. discovery; enter tc's edits to redactions and add addtl entries to privilege log; document review | RE | NB** | ST | 8.00 | 0.00 | 3DV7544 | N |
| 04/01/14 | WORK PRODUCT | | NB** | TC | 2.50 | 0.00 | 3DW3185 | N |
| 04/01/14 | Preparation of finalize 2009 and 2010 financial records and corresponding privilege log, send to Brad for review | P | NB** | ST | 9.00 | 0.00 | 3DZ2543 | N |
| 04/02/14 | WORK PRODUCT | | NB** | CSR | 5.40 | 0.00 | 3DV9730 | N |
| 04/02/14 | Research re dismissal as a discovery sanction | A102 | CDW | CDW | 6.30 | 0.00 | 3DW0892 | B |
| 04/02/14 | Received Drummond's motion to compel and reviewed; Discussed with Brad Smith; Began writing opposition brief; Reviewed and edited  motion for extension of time; Discusses legal research issue with Lorraine | | NB** | TC | 6.75 | 0.00 | 3DW3239 | N |
| 04/02/14 | Review and evaluate review Drummond's motion for sanctions | RE | NB** | ST | 1.00 | 0.00 | 3DZ2545 | N |

Produced Pursuant to Doc. 417

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                                      Page 67

Client:  CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 04/02/ | Preparation of pull evidence to respond to motion; review assignment with Grace re. depo excerpts for opposition | P | NB** | ST | 4.00 | 0.00 | 3DZ2548 | N |
| 04/02/14 | Review and evaluate review TC's draft of opposition | RE | NB** | ST | 0.80 | 0.00 | 3DZ2557 | N |
| 04/02/14 | Review and evaluate review Jaime Blanco's supplemental decl | RE | NB** | ST | 0.50 | 0.00 | 3DZ2558 | N |
| 04/02/14 | Review and evaluate call with tc re. pending discovery; start reviewing addtl responsive docs from Fl. | RE | NB** | ST | 5.00 | 0.00 | 3DZ2559 | N |
| 04/03/14 | Draft/revise summary of research re dismissal as discovery sanction | A103 | CDW | CDW | 3.80 | 0.00 | 3DW0896 | B |
| 04/03/14 | Legal research for hard drive motion | | NB** | CSR | 2.60 | 0.00 | 3DW1571 | N |
| 04/03/14 | Continued work on opposition to sanctions | | NB** | TC | 9.75 | 0.00 | 3DW3243 | N |
| 04/03/14 | Review and evaluate doc review 2011 financial documents, redactions, draft privilege log | RE | NB** | ST | 9.00 | 0.00 | 3DZ2564 | N |
| 04/03/14 | Review and evaluate review excerpts pulled by Grace for opposition | RE | NB** | ST | 0.50 | 0.00 | 3DZ2565 | N |

CS_TC218731

Produced Pursuant to Doc. 417

**Pre-Billing Report**

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 04/03/14 | Review and evaluate search for backup invoices to exhibits Drummond attached to motion | RE | NB** | ST | 0.80 | 0.00 | 3DZ2572 | N |
| 04/04/14 | Continued drafting opposition to sanctions | | NB** | TC | 5.50 | 0.00 | 3DW3245 | N |
| 04/04/14 | Communicate (in firm) Meeting with Susana Tellez re brief and privilege log | A105 | CDW | CDW | 0.50 | 0.00 | 3DW5484 | B |
| 04/04/14 | **WORK PRODUCT** | A102 | CDW | CDW | 6.80 | 0.00 | 3DW5489 | B |
| 04/04/14 | Review and evaluate search for backup invoices to exhibits Drummond attached to motion | RE | NB** | ST | 2.30 | 0.00 | 3DZ2581 | N |
| 04/04/14 | Review and evaluate continue 2011 financial documents review, start reviewing 2012 part I financials and draft privilege log | RE | NB** | ST | 7.00 | 0.00 | 3DZ2582 | N |
| 04/05/14 | Continued drafting opposition to sanctions; Reviewed finishing arguments for 2012 | | NB** | TC | 9.75 | 0.00 | 3DW3246 | N |
| 04/05/14 | Review and evaluate meet with TC re. discovery; 2012 part I financials document review and draft privilege log; pull facts for opposition | RE | NB** | ST | 7.00 | 0.00 | 3DZ2583 | N |

3/3/2015 11:30:31 AM          **Pre-Billing Report**          Page 69

Client:    CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

     110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 04/06/14 | Continue drafting opposition to sanctions; Drafted declaration on facts | | NB** | TC | 10.25 | 0.00 | 3DW3249 | N |
| 04/06/14 | Review and evaluate start 2012 part II document review and draft privilege log; review draft of opposition to motion for sanctions | RE | NB** | ST | 11.00 | 0.00 | 3DZ2585 | N |
| 04/07/14 | Draft/revise Compile responses to RFPs in Word format as requested by T. Collingsworth; retrieve various documents for T. Collingsworth. | A103 | NB** | LLW | 0.70 | 0.00 | 3DW3543 | N |
| 04/07/14 | **WORK PRODUCT** | A103 | CDW | CDW | 7.20 | 0.00 | 3DW5491 | B |
| 04/07/14 | Review and evaluate continue 2012 part II document review, redactions, and privilege log | RE | NB** | ST | 6.50 | 0.00 | 3DZ2587 | N |
| 04/07/14 | Review and evaluate review PWA production | RE | NB** | ST | 2.00 | 0.00 | 3DZ2588 | N |
| 04/08/14 | Review and evaluate review edits from Brad to 2009-2010 financial production and update redactions and log entries | RE | NB** | ST | 4.00 | 0.00 | 3DZ2590 | N |
| 04/08/14 | Review and evaluate finalize 2012 financials and privilege log | RE | NB** | ST | 5.00 | 0.00 | 3DZ2593 | N |

CS_TC218733

3/3/2015 11:30:31 AM **Pre-Billing Report** Page 70

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 04/09/14 | Review and evaluate review and prep 2013 financials, redactions, and privilege log | RE | NB** | ST | 9.50 | 0.00 | 3DZ2594 | N |
| 04/10/14 | Draft/revise Review and edit T. Collingsworth declaration; compile all exhibits; cite-check declaration. | A103 | NB** | LLW | 2.00 | 0.00 | 3DW9187 | N |
| 04/10/14 | Manage data/files Review, edit and cite-check declaration in support of Defendants' opposition to Drummond's motion for sanctions as requested by T. Collingsworth; compile and finalize all exhibits cited therein; follow up on translation of exhibit with B. Smith. | A110 | NB** | LLW | 3.00 | 0.00 | 3DX1227 | N |
| 04/10/14 | Continued draft of our opposition to motion for sanctions and cross motion to compel | | NB** | TC | 10.75 | 0.00 | 3DY3591 | N |
| 04/10/14 | Continued draft of opposition; Drafted my declaration and exhibits | | NB** | TC | 10.25 | 0.00 | 3DY3595 | N |
| 04/10/14 | Review and evaluate review financials in libel case and pull out expenses that related to rail and kids case; draft privilege log | RE | NB** | ST | 8.00 | 0.00 | 3DZ2596 | N |
| 04/11/14 | Edits to hard drive brief. | | NB** | CSR | 3.70 | 0.00 | 3DX1759 | N |
| 04/11/14 | Reviewed C&S finance documents and draft privilege log; Met with Susana to discuss | | NB** | TC | 9.25 | 0.00 | 3DY3596 | N |

| | | | |
|---|---|---|---|
| 3/3/2015 11:30:31 AM | **Pre-Billing Report** | | Page 71 |

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

110505 · Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 04/11/14 | Review and evaluate finish review of financials from libel case | RE | NB** | ST | 7.50 | 0.00 | 3DZ2597 | N |
| 04/12/14 | Reviewed/edited drafts of our opposition to Dr's motion for sanctions and our cross motion to compel; Continued review of CS finance documents | | NB** | TC | 8.50 | 0.00 | 3DY3597 | N |
| 04/13/14 | Continued review of CS finance documents and privilege log; Reviewed and edited opposition brief | | NB** | TC | 5.75 | 0.00 | 3DY3599 | N |
| 04/13/14 | Review and evaluate review draft of opposition to motion for sanctions; send comments to TC | RE | NB** | ST | 1.50 | 0.00 | 3DZ2600 | N |
| 04/13/14 | Preparation of edit privilege log | P | NB** | ST | 2.00 | 0.00 | 3DZ2601 | N |
| 04/14/14 | Draft/revise Review, edit, cite-check and finalize Defendants' opposition to Drummond's emergency motion for sanctions; fill in missing cites to same; review, edit and finalize Collingsworth declaration in support; compile all exhibits cited therein; transmit to B. Smith for filing. | A103 | NB** | LLW | 8.00 | 0.00 | 3DX1217 | N |
| 04/14/14 | Continued review of finance documents; met with Susana regarding finance documents and privilege log; finalized opposition brief | | NB** | TC | 6.75 | 0.00 | 3DY3605 | N |
| 04/14/14 | **WORK PRODUCT** | A109 | NB** | ST | 2.00 | 0.00 | 3DZ2602 | N |

CS_TC218735

3/3/2015 11:30:31 AM **Pre-Billing Report** Page 72

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 04/14/14 | Review and evaluate review PWA production | RE | NB** | ST | 7.00 | 0.00 | 3DZ2603 | N |
| 04/15/14 | Review e-mail from Terry Collingsworth regarding opposition to Drummond's motion for sanctions and cross-motion to compel response to second request for production of documents and review same. | | NB** | WRS | 1.30 | 0.00 | 3DX8667 | N |
| 04/15/14 | Continued review of CS finance docs and privilege log | | NB** | TC | 5.50 | 0.00 | 3DY3607 | N |
| 04/15/14 | Review and evaluate review misc financial documents- wires, checks, request and approval emails | RE | NB** | ST | 8.00 | 0.00 | 3DZ2604 | N |
| 04/16/14 | Draft/revise Review and edit opposition to motion to strike as requested by T. Collingsworth. | A103 | NB** | LLW | 0.80 | 0.00 | 3DX4671 | N |
| 04/16/14 | Drafted outline for opposition to motion to strike | | NB** | TC | 1.75 | 0.00 | 3DY3612 | N |
| 04/16/14 | Review and evaluate meet with TC regarding financial production; start entering edits to redactions and privilege log | RE | NB** | ST | 9.00 | 0.00 | 3DZ2607 | N |
| 04/17/14 | Draft/revise Review, proof and finalize opposition to motion to strike as requested by T. Collingsworth. | A103 | NB** | LLW | 0.70 | 0.00 | 3DX4693 | N |

CS_TC218736

3/3/2015 11:30:31 AM                     **Pre-Billing Report**                            Page 73

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 04/17/14 | Review and respond to e-mails from Terry Collingsworth regarding production of privileged documents by David Cohen, counsel to Parker Waichman. | | NB** | WRS | 0.30 | 0.00 | 3DX9427 | N |
| 04/17/14 | Finalized opposition to motion to strike | | NB** | TC | 2.50 | 0.00 | 3DY3613 | N |
| 04/17/14 | Preparation of continue entering tc's edits; review and redact financials from the kids case and draft privilege log; send stats on discovery to TC to prep for hearing | P | NB** | ST | 10.00 | 0.00 | 3DZ2609 | N |
| 04/18/14 | Reviewed Drummond's reply brief; Worked with Brad Smith to respond to new, false allegations; Drafted argument outlines | | NB** | TC | 9.50 | 0.00 | 3DY3624 | N |
| 04/18/14 | Preparation of address questions for hearing; send memo to TC | P | NB** | ST | 3.00 | 0.00 | 3DZ2611 | N |
| 04/18/14 | Review and evaluate review dole time entries to respond to Drummond reply re. sanctions; send to TC | RE | NB** | ST | 1.00 | 0.00 | 3DZ2613 | N |
| 04/18/14 | Review and evaluate review tc's edits to financials from kids case and libel case | RE | NB** | ST | 5.00 | 0.00 | 3DZ2615 | N |
| 04/19/14 | Prepared argument outlines for April 21 hearing; Drafted memo to Brad Smith; Reviewed briefs and exhibits filed on cross-motions | | NB** | TC | 8.50 | 0.00 | 3DY3625 | N |

CS_TC218737

3/3/2015 11:30:31 AM      **Pre-Billing Report**      Page 74

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

     110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

### Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 04/19/14 | Preparation of prep and finalize CS008443-9552; send to Brad | P | NB** | ST | 9.00 | 0.00 | 3DZ2616 | N |
| 04/20/14 | Continued reviewing pleadings for cross-motions; Traveled to DC to Birmingham AL | | NB** | TC | 5.75 | 0.00 | 3DY3626 | N |
| 04/20/14 | Preparation of prep and finalize CS009553-010828; send to Brad | P | NB** | ST | 12.00 | 0.00 | 3DZ2617 | N |
| 04/21/14 | Prepared for and attended hearing on cross motions; Met with Brad Smith and Erik Bonner; Traveled from Birmingham to DC | | NB** | TC | 12.50 | 0.00 | 3DY3630 | N |
| 04/21/14 | Review e-mail from Terry Collingsworth regarding Court's denial of Drummond's motion for sanction related to issues raised by Wolf, etc. | | NB** | WRS | 0.20 | 0.00 | 3DY4803 | N |
| 04/21/14 | Preparation of prep and finalize CS010859-010984, CS010985-011066, and CS011067-011482; send to Brad | P | NB** | ST | 9.50 | 0.00 | 3DZ2619 | N |
| 04/22/14 | Reviewed C&S order on discovery; Met with Susana re: ongoing production of documents; Drafted memo on crime/fraud exception to work product privilege | | NB** | TC | 5.50 | 0.00 | 3DY3631 | N |
| 04/22/14 | Research re appealing discovery order re disclosing privileged work product | A102 | CDW | CDW | 3.40 | 0.00 | 3DZ0712 | B |

CS_TC218738

**Pre-Billing Report**

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
  110505 · Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 04/22/14 | Preparation of update production index and send to Brad | P | NB** | ST | 1.50 | 0.00 | 3DZ2621 | N |
| 04/22/14 | Preparation of finalize privilege log for all financial documents; cross-check all redactions to match log; send to internal draft to Brad | P | NB** | ST | 6.80 | 0.00 | 3DZ2623 | N |
| 04/22/14 | Preparation of prep docs unaccounted from PWA production and send to TC | P | NB** | ST | 1.00 | 0.00 | 3DZ2624 | N |
| 04/23/14 | Draft/revise Modify motion for extension of time and all accompanying documents for T. Collingsworth; compile declaration. | A103 | NB** | LLW | 1.50 | 0.00 | 3DY4420 | N |
| 04/23/14 | Discussed status of our plan to produce documents in response to 10/15 order of court; Reviewed documents for privilege; Discussed scope of court's order with team | | NB** | TC | 5.75 | 0.00 | 3DY8788 | N |
| 04/23/14 | WORK PRODUCT | A102 | CDW | CDW | 7.70 | 0.00 | 3DZ0710 | B |
| 04/23/14 | Review and evaluate run searches re. financing in TC's 2010 emails | RE | NB** | ST | 5.00 | 0.00 | 3DZ2625 | N |
| 04/24/14 | Draft/revise Review, cite-check and edit draft of motion to compel for T. Collingsworth. | A103 | NB** | LLW | 1.50 | 0.00 | 3DY4416 | N |

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                    Page 76

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 04/24/14 | Continued review of responsive documents and identifying privileging issues | | NB** | TC | 6.50 | 0.00 | 3DY8794 | N |
| 04/24/14 | Review and evaluate review entire financial production and pull sub sets re. categories in Proctor's Oct. 15 order; continue running searches on financing in tc's 2010 emails | RE | NB** | ST | 9.00 | 0.00 | 3DZ2627 | N |
| 04/25/14 | Draft/revise Draft Collingsworth declaration in support of motion to compel; review, edit and cite-check motion to compel as requested by T. Collingsworth; cross-reference new citations with previous filings in related case; compile all exhibits cited therein. | A103 | NB** | LLW | 4.50 | 0.00 | 3DY5452 | N |
| 04/25/14 | Continued review of documents and identifying privilege; Review privilege log and edited entries | | NB** | TC | 5.75 | 0.00 | 3DY8843 | N |
| 04/25/14 | Review and evaluate run searches on financing in summation | RE | NB** | ST | 8.00 | 0.00 | 3DZ2629 | N |
| 04/26/14 | Continued review of documents to produce and identify privileges | | NB** | TC | 5.50 | 0.00 | 3DY8853 | N |
| 04/26/14 | Preparation of prep all privileged docs so far and send to Brad | P | NB** | ST | 1.50 | 0.00 | 3DZ2632 | N |
| 04/26/14 | Review and evaluate run searches on financing in summation | RE | NB** | ST | 9.00 | 0.00 | 3DZ2635 | N |

CS_TC218740

3/3/2015 11:30:31 AM                        **Pre-Billing Report**                        Page 77

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

    110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 04/27/14 | Reviewed PW "finance" docs and redacted non-responsive documents; Reviewed new subpoenas to Secure Point and First United Bank; Drafted memo to Lorraine | | NB** | TC | 7.25 | 0.00 | 3DY8856 | N |
| 04/27/14 | Review and evaluate run searches on financing in summation | RE | NB** | ST | 8.00 | 0.00 | 3DZ2638 | N |
| 04/28/14 | Review e-mail from Terry Collingsworth regarding potential subpoena from Drummond to First United Bank for C&S account information. | | NB** | WRS | 0.20 | 0.00 | 3DY7785 | N |
| 04/28/14 | Continued review of documents for production | | NB** | TC | 4.00 | 0.00 | 3DY8861 | N |
| 04/28/14 | Review and evaluate finish running searches on financing; send responsive docs to TC to review | RE | NB** | ST | 9.00 | 0.00 | 3DZ2640 | N |
| 04/29/14 | Continued review of documents for privilege log responsiveness; Drafted letter to Trey Wells re: production reviewed privilege log; Reviewed draft protective order | | NB** | TC | 6.50 | 0.00 | 3DZ1033 | N |
| 04/29/14 | Review and evaluate sort responsive docs re. financing, add redactions, review tc's edits, draft privilege log for PWA docs | RE | NB** | ST | 14.00 | 0.00 | 3DZ2641 | N |
| 04/30/14 | Research re crime-fraud exception to work product | A102 | CDW | CDW | 5.20 | 0.00 | 3DZ0655 | B |

3/3/2015 11:30:31 AM **Pre-Billing Report** Page 78

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 04/30/14 | Reviewed and finalized privilege log; Reviewed final redacted documents before production | | NB** | TC | 3.50 | 0.00 | 3DZ1041 | N |
| 04/30/14 | Review and evaluate meet with tc and discuss his edits to master finance privilege log; review pending PWA documents; review PWA privilege log; add edits from TC to PWA production | RE | NB** | ST | 10.00 | 0.00 | 3DZ2644 | N |
| 05/01/14 | Reviewed Parker Waichman docs; Drafted section in motion to compel re: Llanos oil; Reviewed PW privilege log and all redacted documents; Reviewed Magistrate's discovery order and drafted emails to team | | NB** | TC | 4.75 | 0.00 | 3DZ1456 | N |
| 05/01/14 | Research re crime-fraud exception to privilege | A102 | CDW | CDW | 7.60 | 0.00 | 3E06411 | B |
| 05/01/14 | Preparation of finish adding tc's edits to PWA production; continue doc review | P | NB** | ST | 6.50 | 0.00 | 3E15811 | N |
| 05/01/14 | Review and evaluate review subset of financials pulled by Brad's office; send list of contractor time entries that are missing | RE | NB** | ST | 2.00 | 0.00 | 3E15812 | N |
| 05/02/14 | WORK PRODUCT | | NB** | TC | 4.75 | 0.00 | 3DZ1448 | N |
| 05/02/14 | Manage data/files Provide citations to T. Collingsworth to insert into brief; redact exhibit for same. | A110 | NB** | LLW | 0.20 | 0.00 | 3DZ1498 | N |

CS_TC218742

3/3/2015 11:30:31 AM                           **Pre-Billing Report**                              Page 79

Client:  CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

        110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|--------|------|-------|--------|-------|-----------|
| 05/02/14 | Research re crime-fraud exception to privilege | A102 | CDW | CDW | 7.50 | 0.00 | 3E06009 | B |
| 05/02/14 | Preparation of Finalize redactions and privilege log re. PWA per TC's edits, update production index; add bates; send finals to TC | P | NB** | ST | 8.50 | 0.00 | 3E15813 | N |
| 05/03/14 | Continued review of PW financial documents | | NB** | TC | 2.50 | 0.00 | 3E03875 | N |
| 05/05/14 | Research re crime-fraud exception to privilege | A102 | CDW | CDW | 3.20 | 0.00 | 3E06012 | B |
| 05/05/14 | Preparation of create adapted log re. subset of financials being produced; prep privileged docs | P | NB** | ST | 8.00 | 0.00 | 3E15814 | N |
| 05/06/14 | Continued drafting motion to quash subpoena for First United Bank, Reviewed privilege log | | NB** | TC | 3.75 | 0.00 | 3E03912 | N |
| 05/06/14 | Research re crime-fraud exception to privilege | A102 | CDW | CDW | 3.20 | 0.00 | 3E06028 | B |
| 05/06/14 | Review and evaluate run searches for 3rd RFPDs; docs review; add redactions | RE | NB** | ST | 9.00 | 0.00 | 3E15815 | N |
| 05/07/14 | Manage data/files Retrieve and transmit requested files to T. Collingsworth and other counsel. | A110 | NB** | LLW | 0.70 | 0.00 | 3DZ8762 | N |

CS_TC218743

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                    Page 80

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 05/07/14 | Review e-mail from Terry Collingsworth regarding Drummond's subpoena on 1st United Bank. | | NB** | WRS | 0.20 | 0.00 | 3DZ9531 | N |
| 05/07/14 | Research re crime-fraud exception to privilege | A102 | CDW | CDW | 8.40 | 0.00 | 3E06032 | B |
| 05/07/14 | Review and evaluate run searches for 3rd RFPDs; docs review; add redactions | RE | NB** | ST | 8.00 | 0.00 | 3E15816 | N |
| 05/08/14 | Draft/revise Review, cite-check and edit motion to quash subpoena to 1st United Bank; compile all exhibits; research rules regarding page limitations; draft and insert correct caption, certificates, and proof of service. | A103 | NB** | LLW | 1.50 | 0.00 | 3DZ8885 | N |
| 05/08/14 | Review multiple e-mails regarding subpoena for 1st United Bank and handling of same. | | NB** | WRS | 0.40 | 0.00 | 3DZ9719 | N |
| 05/08/14 | Research re crime-fraud exception to privilege | A102 | CDW | CDW | 7.00 | 0.00 | 3E06037 | B |
| 05/08/14 | Review and evaluate run searches for 3rd RFPDs; docs review; add redactions | RE | NB** | ST | 8.00 | 0.00 | 3E15817 | N |
| 05/09/14 |  | | NB** | DSW | 2.00 | 0.00 | 3DZ7111 | N |

CS_TC218744

3/3/2015 11:30:31 AM **Pre-Billing Report** Page 81

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 05/09/14 | Draft/revise Review, edit and cite-check motion to quash subpoena to 1st United Bank as requested by L. Leete and T. Collingsworth; compile all exhibits. | A103 | NB** | LLW | 3.00 | 0.00 | 3DZ8930 | N |
| 05/09/14 | TC with Becky at First United re: Subpoena; Exchanged emails with Brad Smith re: reschedule for filing motion to Quash; reviewed and edited drafted motion to quash | | NB** | TC | 3.75 | 0.00 | 3E03943 | N |
| 05/09/14 | Draft/revise memo re crime-fraud exception to privilege | A103 | CDW | CDW | 5.80 | 0.00 | 3E06383 | B |
| 05/09/14 | Review privileged docs with Alana; prepares privileged docs from onset of discovery for in camera review | | NB** | ST | 3.00 | 0.00 | 3E15818 | N |
| 05/09/14 | Review and evaluate doc review | RE | NB** | ST | 5.00 | 0.00 | 3E15819 | N |
| 05/10/14 | Draft/revise Insert edits to motion to quash subpoena to 1st United Bank for T. Collingsworth; finalize. | A103 | NB** | LLW | 0.60 | 0.00 | 3DZ8951 | N |
| 05/12/14 | Review e-mails regarding status of handling subpoena issued upon 1st United Bank. | | NB** | WRS | 0.20 | 0.00 | 3E02337 | N |
| 05/12/14 | Reviewed research on libel damages; Drafted email to Eric Hager; Drafted letter to First United Bank; Made final edits to First United Motion to Quash; Drafted email to Brad Smith re: motion to quash | | NB** | TC | 2.75 | 0.00 | 3E03981 | N |

CS_TC218745

3/3/2015 11:30:31 AM                     **Pre-Billing Report**                          Page 82

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 05/12/14 | Review and evaluate doc review | RE | NB** | ST | 7.50 | 0.00 | 3E15820 | N |
| 05/13/14 | Reviewed for privilege log and relevance documents pulled to respond to Dr's third request for production; Drafted privilege log entries for docs subject to work product; Discussed documents with Susana; Reviewed and edited Dr's proposed order for special master | | NB** | TC | 6.25 | 0.00 | 3E04078 | N |
| 05/13/14 | Draft/revise memo re crime-fraud exception to privilege | A103 | CDW | CDW | 6.80 | 0.00 | 3E06392 | B |
| 05/13/14 | Preparation of finish sorting documents for 3rd RFPDs; add redactions; meet with tc re. Qs of responsive docs | P | NB** | ST | 5.50 | 0.00 | 3E15821 | N |
| 05/13/14 | Review and evaluate draft privilege log | RE | NB** | ST | 2.50 | 0.00 | 3E15822 | N |
| 05/14/14 | Reviewed and edited our meet and confer letter; Reviewed Drummond's meet and confer letter; Drafted memo to Brad re: overall status of discovery; Reviewed and edited motion to quash First United Bank's subpoena; Reviewed privilege log; Discussed document production with Susana | | NB** | TC | 5.50 | 0.00 | 3E04167 | N |
| 05/14/14 | Draft/revise memo re crime-fraud exception to privilege | A103 | CDW | CDW | 3.90 | 0.00 | 3E06407 | B |
| 05/14/14 | **WORK PRODUCT** | A102 | CDW | CDW | 0.90 | 0.00 | 3E06532 | B |

CS_TC218746

3/3/2015 11:30:31 AM                         **Pre-Billing Report**                                    Page 83

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

    110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 05/14/14 | Draft/revise Update and finalize motion to quash and all accompanying exhibits; research rules regarding filing of motion to quash in Southern District of Florida. | A103 | NB** | LLW | 2.00 | 0.00 | 3E07163 | N |
| 05/14/14 | Review and evaluate doc review of Lorraine's responsive docs to 3rd RFPDs, pull docs from C&S account; draft privilege log from TC's edits | RE | NB** | ST | 9.00 | 0.00 | 3E15823 | N |
| 05/15/14 | Finalized motion to quash First United Bank subpoena; Completed civil cover sheet; Reviewed and edited new draft of special master order; Drafted memo re: meet and confer letters; Reviewed document organizing system with Susana | | NB** | TC | 4.75 | 0.00 | 3E04187 | N |
| 05/15/14 | Draft/revise memo re crime-fraud exception to privilege | A103 | CDW | CDW | 7.30 | 0.00 | 3E06536 | B |
| 05/15/14 | Draft/revise Update, run tables and finalize motion to quash and all accompanying exhibits; research rules regarding filing such. | A103 | NB** | LLW | 2.00 | 0.00 | 3E07241 | N |
| 05/15/14 | Preparation of organize files and update indices and pending discovery; prepare print and electronic copies of all discovery for TC; meeting with TC on status of case and overview of discovery | P | NB** | ST | 8.00 | 0.00 | 3E15824 | N |
| 05/16/14 | Draft/revise memo re crime-fraud exception to privilege | A103 | CDW | CDW | 3.90 | 0.00 | 3E06649 | B |

CS_TC218747

3/3/2015 11:30:31 AM **Pre-Billing Report** Page 84

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 05/18/14 | Continued review of docs for production; Reviewed latest privilege logs and edited; Edited draft of First United motion to quash | | NB** | TC | 6.75 | 0.00 | 3E16346 | N |
| 05/19/14 | Revised motion to quash subpoena; coordinated filing of motion in federal court | | NB** | EPK | 1.30 | 0.00 | 3E05627 | N |
| 05/19/14 | Draft/revise memo re crime-fraud exception to privilege | A103 | CDW | CDW | 4.80 | 0.00 | 3E06758 | B |
| 05/19/14 | Manage data/files Communicate with E. Kreiling and secretary regarding motion to quash; serve documents on all parties on service list via electronic mail, US Mail and facsimile. | A110 | NB** | LLW | 1.50 | 0.00 | 3E07323 | N |
| 05/19/14 | Review and evaluate finalize redactions and privilege log re. 3rd RFPDs, add bates and update production index; send to TC for review | RE | NB** | ST | 9.00 | 0.00 | 3E15826 | N |
| 05/19/14 | Continued review of documents; Finalized First United motion to quash | | NB** | TC | 5.50 | 0.00 | 3E16347 | N |
| 05/20/14 | Draft/revise Edit and finalize letter for T. Collingsworth. | A103 | NB** | LLW | 0.20 | 0.00 | 3E09753 | N |
| 05/20/14 | Draft/revise memo re crime-fraud exception to privilege | | NB** | TC | 8.60 | 0.00 | 3E11309 | N |

CS_TC218748

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                              Page 85

Client:  CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
         110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 05/20/14 | Continued review of documents for production and redacted privilege documents | | NB** | TC | 9.50 | 0.00 | 3E16351 | N |
| 05/20/14 | Draft/revise memo re crime-fraud exception to privilege | | NB** | CDW | 8.60 | 0.00 | 3E36742 | N |
| 05/21/14 | WORK PRODUCT | | NB** | EPK | 0.30 | 0.00 | 3E08426 | N |
| 05/21/14 | WORK PRODUCT | A108 | NB** | LLW | 3.00 | 0.00 | 3E09734 | N |
| 05/21/14 | Draft/revise memo re crime-fraud exception to privilege log | | NB** | TC | 7.80 | 0.00 | 3E11311 | N |
| 05/21/14 | Review Joint Motion for agreed upon briefing schedule and proposed order with respect to same. | | NB** | WRS | 0.20 | 0.00 | 3E14667 | N |
| 05/21/14 | Continued review of Parker Waichman documents and drafted entries for privilege log | | NB** | TC | 4.25 | 0.00 | 3E16353 | N |
| 05/21/14 | Draft/revise memo re crime-fraud exception to privilege log | | NB** | CDW | 7.80 | 0.00 | 3E36744 | N |

CS_TC218749

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                    Page 86

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|--------------|------|-------|--------|-------|-----------|
| 05/22/14 | WORK PRODUCT | ADM | NB** | LLW | 1.00 | 0.00 | 3E09716 | N |
| 05/22/14 | Draft/revise memo re crime-fraud exception to privilege | | NB** | TC | 11.90 | 0.00 | 3E11314 | N |
| 05/22/14 | Review Order granting the parties' Joint Motion for Agreed Upon Briefing Schedule. | | NB** | WRS | 0.20 | 0.00 | 3E14787 | N |
| 05/22/14 | Draft/revise memo re crime-fraud exception to privilege | | NB** | CDW | 11.90 | 0.00 | 3E36747 | N |
| 05/23/14 | Draft/Revise memo re crime-fraud exception to privilege | | NB** | TC | 5.20 | 0.00 | 3E11322 | N |
| 05/23/14 | Draft/revise memo re crime fraud exception to privilege | | NB** | CDW | 5.20 | 0.00 | 3E36762 | N |
| 05/27/14 | Organized document files that had been produced; Reviewed and finalized supplemental privilege log | | NB** | TC | 6.50 | 0.00 | 3E16391 | N |
| 05/28/14 | WORK PRODUCT | A102 | NB** | LLW | 1.00 | 0.00 | 3E12635 | N |

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                           Page 87

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 05/28/14 | Preparation of prepare case materials to transfer to Lesley, training with Lesley re. discovery in libel case | P | NB** | ST | 5.00 | 0.00 | 3E15832 | N |
| 05/28/14 | Preparation of prepare privilege docs re. 3rd RFPDs, send to TC and Lesley | P | NB** | ST | 1.50 | 0.00 | 3E15833 | N |
| 05/28/14 | Reviewed Drummond's opposition and exhibits to motion to quash by Secure Point | | NB** | TC | 3.25 | 0.00 | 3E16488 | N |
| 05/29/14 | Manage data/files Retrieve various documents for T. Collingsworth; update production index; communicate with co-counsel regarding produced documents; participate in training with S. Tellez regarding taking over various aspects of case; draft, finalize and send pro hac motions for co-counsel (E. Bonner and B. Smith) to Florida office for filing in Southern District Florida third party libel case; **WORK PRODUCT** | A110 | NB** | LLW | 5.70 | 0.00 | 3E15529 | N |
| 05/29/14 | **WORK PRODUCT** | | NB** | TC | 1.00 | 0.00 | 3E16493 | N |
| 05/30/14 | **WORK PRODUCT** | A103 | NB** | LLW | 5.00 | 0.00 | 3E15545 | N |

Produced Pursuant to Doc. 417

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
     110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 05/30/14 | Review e-mail from Terry Collingsworth regarding declarations of witnesses whose family members received security assistance following death threats and review same. | | NB** | WRS | 0.30 | 0.00 | 3E15882 | N |
| 05/30/14 | WORK PRODUCT | | NB** | TC | 2.50 | 0.00 | 3E16494 | N |
| 05/31/14 | Reviewed Brad's memo re: outstanding discovery issues; Reviewed final privilege log; Reviewed final production of Parker Waichman documents | | NB** | TC | 3.25 | 0.00 | 3E23376 | N |
| 06/02/14 | Manage data/files Compile finalized documents and serve on opposing counsel via email and First Class Mail; retrieve various documents for T. Collingsworth. | A110 | NB** | LLW | 1.00 | 0.00 | 3E21140 | N |
| 06/03/14 | Review motions to appear pro hac vice filed by Eric D. Bonner and Bradley J. Smith. | | NB** | WRS | 0.20 | 0.00 | 3E18891 | N |
| 06/03/14 | WORK PRODUCT | A110 | NB** | LLW | 1.00 | 0.00 | 3E21120 | N |
| 06/05/14 | Review Plaintiff's Motion for Pro Hac Vice Admission on Behalf of Mr. Wells and Plaintiff's Unopposed Motion to Seal. | | NB** | WRS | 0.20 | 0.00 | 3E31329 | N |

CS_TC218752

3/3/2015 11:30:31 AM **Pre-Billing Report** Page 89

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

### Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 06/06/14 | WORK PRODUCT | A110 | NB** | LLW | 1.50 | 0.00 | 3E24930 | N |
| 06/06/14 | Review Unopposed Motion to File Under Seal Exhibits to The Declaration of H. Thomas Wells, III Submitted In Support of Drummond's Response In Opposition to Defendants' Motion to Quash and/or Motion for A Protective Order by Drummond Company, Inc. | | NB** | WRS | 0.20 | 0.00 | 3E31764 | N |
| 06/06/14 | Review Forbes article "Alabama Coal Baron Uncovers Evidence Of Witness Payments In Attack On Lawyer." | | NB** | WRS | 0.20 | 0.00 | 3E31798 | N |
| 06/07/14 | Reviewed Drummond's response to First United MTQ | | NB** | TC | 2.50 | 0.00 | 3E23365 | N |
| 06/09/14 | Reviewed work product briefing; Reviewed schedule for new briefing; Researched Paul Wolf fuels and send to Brad; Reviewed new documents assembled for production and sent to Brad Smith | | NB** | TC | 3.50 | 0.00 | 3E23368 | N |
| 06/09/14 | Manage data/files Compile all nonproduced production documents for T. Collingsworth; retrieve and compile all privileged documents; update production log; coordinate retrieval of documents with G. Kaissal. | A110 | NB** | LLW | 1.50 | 0.00 | 3E25118 | N |

CS_TC218753

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
110505 · Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|--------------|------|-------|--------|-------|-----------|
| 06/09/14 | Review Order Granting Motion of H. Thomas Wells to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filings. | | NB** | WRS | 0.20 | 0.00 | 3E32005 | N |
| 06/10/14 | WORK PRODUCT | | NB** | EPK | 0.50 | 0.00 | 3E22923 | N |
| 06/10/14 | WORK PRODUCT | A110 | NB** | LLW | 0.50 | 0.00 | 3E25159 | N |
| 06/10/14 | Review Order requiring Defendants to file expedited response to Drummond's Motion to Transfer and requiring Drummond to file an expedited reply thereto. | | NB** | WRS | 0.20 | 0.00 | 3E32758 | N |
| 06/10/14 | Reviewed Judge's order to Brad Smith | | NB** | TC | 0.50 | 0.00 | 3E42170 | N |
| 06/12/14 | Met with Susana Tellez re: remaining issues of privilege documents | | NB** | TC | 0.75 | 0.00 | 3E42181 | N |
| 06/13/14 | Manage data/files Meet with T. Collingsworth to discuss outstanding and pending production; communicate with A. Duke to discuss same; update electronic files with new privileged documents; create CDs of same for T. Collingsworth. | A110 | NB** | LLW | 1.00 | 0.00 | 3E27513 | N |

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                         Page 91

Client:  CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
         110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 06/13/14 | Reviewed privileged documents and updated logs; Met with Lesley to discuss; Teleconference with Brad Smith re: discovery issues | | NB** | TC | 2.75 | 0.00 | 3E42193 | N |
| 06/16/14 | WORK PRODUCT | | NB** | EPK | 0.30 | 0.00 | 3E28594 | N |
| 06/16/14 | WORK PRODUCT  A101 | | NB** | JJX | 2.75 | 0.00 | 3E34179 | N |
| 06/18/14 | Review e-mails from Bradley Smith and Ken McNeil regarding deposition of Richard Gordon. | | NB** | WRS | 0.20 | 0.00 | 3E33992 | N |
| 06/18/14 | Reviewed First United Bank Motion to Quash and response; Drafted email to Lorraine re: content of reply; Drafted Lorraine to Brad Smith re: Paul Wolf document subpoena; Reviewed and edited Cassie's memo on crime fraud exception | | NB** | TC | 2.75 | 0.00 | 3E42228 | N |
| 06/19/14 | Review Drummond's reply in support of its motion to transfer. | | NB** | WRS | 0.20 | 0.00 | 3E31721 | N |
| 06/19/14 | Review Drummond's Notice regarding Exhibit 7 to Declaration of H. Thomas Wells, III. | | NB** | WRS | 0.20 | 0.00 | 3E32200 | N |
| 06/19/14 | Teleconferenced with Brad and Eric re: outstanding discovery disputes; Edited reply brief in First United subpoena; Researched crime fraud exception issues | | NB** | TC | 4.25 | 0.00 | 3E42237 | N |

3/3/2015 11:30:31 AM                          **Pre-Billing Report**                              Page 92

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 06/20/14 | Preparation of Motion Assist in MTQ Reply filing; fax filing to First United Bank | PM | NB** | JJX | 2.75 | 0.00 | 3E34229 | N |
| 06/20/14 | Continued review of crime fraud exception; Drafted memo re: issues | | NB** | TC | 3.50 | 0.00 | 3E42242 | N |
| 06/23/14 | Review/analyze prior memorandums and briefing on crime-fraud exception to privilege | A104 | CDW | CDW | 6.30 | 0.00 | 3E41848 | B |
| 06/23/14 | Review e-mails from Ken McNeil and Terry Collingsworth regarding revised privilege log. | | NB** | WRS | 0.30 | 0.00 | 3E41885 | N |
| 06/24/14 | Research Search Docket for Order regarding Special Master | A102 | NB** | JJX | 0.80 | 0.00 | 3E35815 | N |
| 06/24/14 | Draft/revise brief re applicability of crime-fraud exception to privilege | A103 | CDW | CDW | 8.80 | 0.00 | 3E41851 | B |
| 06/24/14 | Reviewed Brad's memo re: outstanding discovery; Reviewed all Wolf docs and conveyed to Brad | | NB** | TC | 2.50 | 0.00 | 3E42252 | N |
| 06/25/14 | Draft/revise brief re applicability of crime-fraud exception to privilege | A103 | CDW | CDW | 3.30 | 0.00 | 3E41855 | B |
| 06/26/14 | Draft/revise brief re applicability of crime-fraud exception to privilege | A103 | CDW | CDW | 2.20 | 0.00 | 3E42304 | B |

CS_TC218756

3/3/2015 11:30:31 AM                **Pre-Billing Report**                                    Page 93

Client:    CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
           110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|--------------|------|-------|--------|-------|-----------|
| 06/27/14 | Draft/revise brief re applicability of crime-fraud exception to privilege | A103 | CDW | CDW | 7.60 | 0.00 | 3E42308 | B |
| 06/29/14 | Began drafting fact section to work product and crime fraud exception brief | | NB** | TC | 3.25 | 0.00 | 3E42270 | N |
| 06/30/14 | Exchanged emails with Brad Smith re: Secure Point and Paul Wolf; Reviewed Wolf chiquita docs | | NB** | TC | 1.75 | 0.00 | 3E42285 | N |
| 06/30/14 | Draft/revise brief re applicability of crime-fraud exception to privilege | A103 | CDW | CDW | 8.80 | 0.00 | 3E42316 | B |
| 07/01/14 | Draft/revise Brief re crime-fraud exception to privilege | A103 | CDW | CDW | 6.00 | 0.00 | 3E56530 | B |
| 07/02/14 | Began draft of fact section for work product brief | | NB** | TC | 5.25 | 0.00 | 3E49990 | N |
| 07/02/14 | Draft/revise Brief re crime-fraud exception to privilege | A103 | CDW | CDW | 7.60 | 0.00 | 3E56535 | B |
| 07/03/14 | Draft/revise Draft declaration for T. Collingsworth in support of crime fraud brief; answer various citation questions for C. Webster. | A103 | NB** | LLW | 1.50 | 0.00 | 3E45244 | N |
| 07/03/14 | Review/analyze Search for privileged documents for B. Dunseth. | A104 | NB** | LLW | 0.20 | 0.00 | 3E45247 | N |

3/3/2015 11:30:31 AM **Pre-Billing Report** Page 94

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 07/03/14 | Reviewed and edited our brief on work product and crime fraud exception | | NB** | TC | 3.50 | 0.00 | 3E50034 | N |
| 07/03/14 | Draft/revise Brief re crime-fraud exception to privilege | A103 | CDW | CDW | 5.00 | 0.00 | 3E56536 | B |
| 07/05/14 | Continued review/edit of crime fraud brief and key cases | | NB** | TC | 1.25 | 0.00 | 3E50037 | N |
| 07/07/14 | Finalized crime fraud brief and reviewed exhibits | | NB** | TC | 2.50 | 0.00 | 3E50042 | N |
| 07/07/14 | Review e-mail from Ken McNeil regarding filing clawback motion for privileged documents inadvertently produced by Parker Wakeman. | | NB** | WRS | 0.20 | 0.00 | 3E54856 | N |
| 07/07/14 | Draft/revise Brief re crime-fraud exception to privilege | A103 | CDW | CDW | 5.90 | 0.00 | 3E56537 | B |
| 07/08/14 | Draft/revise Proof and cite-check crime-fraud brief for C. Webster; compile all exhibits; draft declaration; communicate with C. Webster regarding various citations. | A103 | NB** | LLW | 5.00 | 0.00 | 3E49015 | N |
| 07/08/14 | Review e-mails from Terry Collingsworth and Ken McNeil regarding communication with Brad Smith pertaining to clawback motion on privileged documents and prepare e-mail with respect to same. | | NB** | WRS | 0.60 | 0.00 | 3E55160 | N |

CS_TC218758

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                    Page 95

Client:  CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 07/08/14 | Review e-mails from Brad Smith and Ken McNeil regarding summary of conversation with counsel for Parker Waichman and review memorandum with respect to same. | | NB** | WRS | 0.30 | 0.00 | 3E55285 | N |
| 07/08/14 | Draft/revise Brief re crime-fraud exception to privilege | A103 | CDW | CDW | 6.10 | 0.00 | 3E56562 | B |
| 07/09/14 | Draft/revise Review, edit, cite-check, run tables, and finalize crime-fraud brief, declaration and all exhibits for T. Collingsworth and C. Webster; retrieve various documents for outside counsel; update privileged documents on I drive and burn new CDs. | A103 | NB** | LLW | 5.50 | 0.00 | 3E48666 | N |
| 07/09/14 | Finalized crime fraud brief and my declaration with exhibits; Teleconferenced | | NB** | TC | 2.00 | 0.00 | 3E50059 | N |
| 07/09/14 | Review/analyze Deposition of Paul Wolf | A104 | CDW | CDW | 5.80 | 0.00 | 3E56568 | B |
| 07/09/14 | Review e-mails from Terry Collingsworth and Ken McNeil regarding status of privilege log. | | NB** | WRS | 0.30 | 0.00 | 3E56931 | N |
| 07/10/14 | Reviewed Drummond's brief on crime fraud issues and began drafting response | | NB** | TC | 3.00 | 0.00 | 3E55460 | N |
| 07/10/14 | Review/analyze Drummond's memo re crime-fraud; research for Reply re crime-fraud | A104 | CDW | CDW | 7.60 | 0.00 | 3E56579 | B |

CS_TC218759

3/3/2015 11:30:31 AM                     **Pre-Billing Report**                              Page 96

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 07/11/14 | Research for Reply Brief re crime-fraud exception to privilege | A102 | CDW | CDW | 7.90 | 0.00 | 3E56586 | B |
| 07/11/14 | Review e-mails from Terry Collingsworth and Ken McNeil regarding opening crime fraud exception/work product briefs in Drummond and review same. | | NB** | WRS | 0.30 | 0.00 | 3E62343 | N |
| 07/11/14 | Review Order Transferring Case and granting Motion to Transfer. | | NB** | WRS | 0.20 | 0.00 | 3E62344 | N |
| 07/12/14 | Continued drafting reply brief on crime fraud issues researched timing and substance of discovery responses in Balcero | | NB** | TC | 3.50 | 0.00 | 3E55469 | N |
| 07/14/14 | Completed draft of fact sections of reply for Drummond Libel; Drafted my declaration and organized my exhibits | | NB** | TC | 5.75 | 0.00 | 3E55477 | N |
| 07/14/14 | Draft/revise Reply Br. re application of crime-fraud exception to privilege | A103 | CDW | CDW | 10.80 | 0.00 | 3E67051 | B |
| 07/15/14 | Draft/revise Review and edit declaration in support of reply crime fraud brief for T. Collingsworth and C. Webster; compile exhibits for same. | A103 | NB** | LLW | 1.50 | 0.00 | 3E54830 | N |
| 07/15/14 | Draft/revise Reply Br. re application of crime-fraud exception to privilege | A103 | CDW | CDW | 11.20 | 0.00 | 3E67053 | B |

CS_TC218760

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                    Page 97

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 07/16/14 | Began final review of crime fraud brief; Reviewed Brad Smith's comments | | NB** | TC | 1.25 | 0.00 | 3E55485 | N |
| 07/16/14 | Draft/revise Reply Br. re application of crime-fraud exception to privilege | A103 | CDW | CDW | 7.90 | 0.00 | 3E67058 | B |
| 07/16/14 | Review e-mail from Ken McNeil regarding clawback motion for use with filing pertaining to privilege issues. | | NB** | WRS | 0.20 | 0.00 | 3E71777 | N |
| 07/17/14 | Draft/revise Review and edit crime-fraud reply for T. Collingsworth and C. Webster; draft and edit declaration in support; compile exhibits. | A103 | NB** | LLW | 4.00 | 0.00 | 3E64341 | N |
| 07/17/14 | Draft/revise Reply Br. re application of crime-fraud exception to privilege | A103 | CDW | CDW | 1.50 | 0.00 | 3E67063 | B |
| 07/18/14 | Draft/revise Proof and edit crime-fraud reply for T. Collingsworth and C. Webster; cite-check legal and record citations; finalize declaration in support; finalize exhibits. | A103 | NB** | LLW | 3.50 | 0.00 | 3E64350 | N |
| 07/18/14 | Finalized Reply Brief and my declaration on crime fraud issue | | NB** | TC | 2.25 | 0.00 | 3E64500 | N |
| 07/18/14 | Review Defendants' reply memorandum on the scope of the crime-fraud Exception to privileged materials. | | NB** | WRS | 0.20 | 0.00 | 3E73519 | N |

CS_TC218761

3/3/2015 11:30:31 AM                          **Pre-Billing Report**                              Page 98

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 07/18/14 | Review e-mail from Ken McNeil regarding privilege log for clawback motion. | | NB** | WRS | 0.20 | 0.00 | 3E73520 | N |
| 07/21/14 | Reviewed Dr's reply brief; Drafted my response to the Alabama Bar Association | | NB** | TC | 2.25 | 0.00 | 3E64501 | N |
| 07/21/14 | Review/analyze Drummond's Reply Br. re application of crime-fraud exception to privilege | A104 | CDW | CDW | 1.40 | 0.00 | 3E67089 | B |
| 07/21/14 | Draft/revise Memo re. rebuttal of Drummond's crime-fraud Reply Br. in prep. for hearing re crime-fraud excpetion | A103 | CDW | CDW | 2.80 | 0.00 | 3E67104 | B |
| 07/22/14 | Prepared for hearing on work product issues | | NB** | TC | 3.25 | 0.00 | 3E64522 | N |
| 07/22/14 | Review translation of Columbian newspaper article stating Terry Collingsworth admitted wiring funds to family members of paramilitary witnesses and telephone conference with Terry Collingsworth with respect to same. | | NB** | WRS | 0.40 | 0.00 | 3E73960 | N |
| 07/22/14 | Review and respond to e-mails from Terry Collingsworth and Ken McNeil regarding scheduling of meeting in DC office with Chris Niewoehner. | | NB** | WRS | 0.30 | 0.00 | 3E73995 | N |
| 07/23/14 | Traveled to DC to Alabama; Met with Brad Smith and prepared for hearing with special master; Participated in hearing with special master; Returned to DC from Alabama | | NB** | TC | 16.50 | 0.00 | 3E70292 | N |

CS_TC218762

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                    Page 99

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

      110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 07/23/14 | Review e-mails from Ken McNeil regarding status of Drummond in camera review documents. | | NB** | WRS | 0.20 | 0.00 | 3E74481 | N |
| 07/23/14 | Review e-mail from Terry Collingsworth regarding summary of hearing on work product and crime fraud. | | NB** | WRS | 0.20 | 0.00 | 3E74495 | N |
| 07/24/14 | Reviewed outstanding issues from hearing with special master; Reviewed clawback issues; Reviewed law on currency transfers; Reviewed documents on security assistance to Charris | | NB** | TC | 2.50 | 0.00 | 3E70300 | N |
| 07/24/14 | Review e-mails from Ken McNeil and Terry Collingsworth regarding claw back motion. | | NB** | WRS | 0.30 | 0.00 | 3E74668 | N |
| 07/25/14 | Review/analyze Review production documents and provide relevant information to A. Duke regarding such. | A104 | NB** | LLW | 0.20 | 0.00 | 3E69589 | N |
| 07/28/14 | Research re whether crime-fraud exception requires the crime/fraud be related to the underlying claims and/or defenses in case | A102 | CDW | CDW | 2.90 | 0.00 | 3E68228 | B |
| 07/28/14 | Reviewed clawback issues; Reviewed all outstanding issues to prepare for meeting with Bill and Ken | | NB** | TC | 1.50 | 0.00 | 3E70337 | N |
| 07/28/14 | Review e-mail from Ken McNeil regarding draft claw back reply and review same. | | NB** | WRS | 0.20 | 0.00 | 3E75407 | N |

**Pre-Billing Report**

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 07/29/14 | Research re whether crime-fraud exception requires crime/fraud be related to underlying claims and/or defenses in case | A102 | CDW | CDW | 1.70 | 0.00 | 3E68232 | B |
| 07/29/14 | Met with Bill, Ken, Chris to discuss strategy etc for DR Libel case | | NB** | TC | 6.75 | 0.00 | 3E70344 | N |
| 07/29/14 | Draft answer re requirement that crime/fraud be related to underlying claim or defense in case | | NB** | CDW | 1.90 | 0.00 | 3E72471 | N |
| 07/29/14 | Prepare for and attend Meeting in DC office with Terry Collingsworth, Ken McNeil and Chris Niewoehner to discuss strategy for libel case. | PA | NB** | WRS | 6.00 | 0.00 | 3E73601 | N |
| 07/29/14 | Review e-mail from Ken McNeil with revised draft claw back reply and review same. | | NB** | WRS | 0.20 | 0.00 | 3E75700 | N |
| 07/30/14 | Review and execute engagement letter between Conrad & Scherer and Steptoe & Johnson; telephone conferences with Chris Niewoehner with respect to same. | | NB** | WRS | 0.60 | 0.00 | 3E69994 | N |
| 07/30/14 | Drafted update memo to Chris; Reviewed Mancuso memo and sent to team; Edited clawback motion; Prepared rough draft of structuring memo; Reviewed Hobbs declaration; Drafted email re outstanding briefing | | NB** | TC | 4.25 | 0.00 | 3E70378 | N |

3/3/2015 11:30:31 AM                                    **Pre-Billing Report**                                                    Page 101

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

### Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|--------|------|-------|--------|-------|-----------|
| 07/30/14 | **WORK PRODUCT** | A102 | NB** | LLW | 1.50 | 0.00 | 3E71583 | N |
| 07/30/14 | Review multiple e-mails regarding insurance matters. | | NB** | WRS | 0.50 | 0.00 | 3E76066 | N |
| 07/30/14 | Review multiple e-mails regarding deadline on claw back, retention of expert, Chris Niewoehner, and other issues. | | NB** | WRS | 3.00 | 0.00 | 3E76112 | N |
| 07/31/14 | Communicate (other outside counsel) Communicate with paralegals from Susman Godfrey and Steptoe Johnson regarding libel documents; set up time for conference call. | A107 | NB** | LLW | 0.20 | 0.00 | 3E71573 | N |
| 07/31/14 | Teleconferenced with Brad re: restructuring of team; Reviewed PW document issue | | NB** | TC | 1.25 | 0.00 | 3E72196 | N |
| 07/31/14 | Review e-mails and draft correspondence to Fireman's Fund regarding retention of independent counsel. | | NB** | WRS | 0.20 | 0.00 | 3E76276 | N |
| 07/31/14 | Review numerous e-mails regarding retention of Chris Niewoehner and filing notice of appearance on behalf of same. | | NB** | WRS | 0.30 | 0.00 | 3E76309 | N |

**Pre-Billing Report**

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 08/01/14 | Manage data/files Compile and transmit files to new counsel on case; search for privileged documents for same; communicate with Clerk's office regarding need for notice of appearance. | A110 | NB** | LLW | 1.00 | 0.00 | 3E73403 | N |
| 08/01/14 | Review e-mails from Ken McNeil and Jeff Bowen regarding status of correspondence to Fireman's Fund. | | NB** | WRS | 0.30 | 0.00 | 3E76727 | N |
| 08/04/14 | Communicate (other outside counsel) Participate in conference call with paralegal from outside counsel's firm regarding case organization strategy as requested by partners; compile privileged and production documents for outside counsel; track down discovery documents in related case for J. Xie. | A107 | NB** | LLW | 1.50 | 0.00 | 3E73612 | N |
| 08/04/14 | Review e-mails from Ken McNeil regarding call or meeting to prepare an agenda for handling the case. | | NB** | WRS | 0.20 | 0.00 | 3E77489 | N |
| 08/05/14 | Compile all production and privileged documents for Steptoe & Johnson; coordinate acquisition of and payment for Wolf deposition transcript with court reporter. | | NB** | LLW | 1.00 | 0.00 | 3E75477 | N |
| 08/06/14 | Review production documents for accuracy for transmittal to Steptoe & Johnson. | | NB** | LLW | 0.50 | 0.00 | 3E75823 | N |
| 08/06/14 | Drafted follow-up reply to DC Bar Association | | NB** | TC | 0.75 | 0.00 | 3E76011 | N |

3/3/2015 11:30:31 AM | **Pre-Billing Report** | Page 103

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 08/08/14 | WORK PRODUCT | | NB** | LLW | 0.50 | 0.00 | 3E77551 | N |
| 08/08/14 | Review e-mails from Ken McNeil and Timothy Burns regarding defense counsel retained by insurance carrier. | | NB** | WRS | 0.20 | 0.00 | 3E78030 | N |
| 08/11/14 | Reviewed/edited Cohen declaration and sent email to Brad | | NB** | TC | 1.25 | 0.00 | 3E79372 | N |
| 08/12/14 | Review e-mails from Ken McNeil, Terry Collingsworth and Chris Niewoehner regarding strategy for outstanding issues. | | NB** | WRS | 0.50 | 0.00 | 3E79592 | N |
| 08/12/14 | Reviewed file to gather materials to send to Chris to prepare responses to special master due of August 25; Reviewed Secure Point privilege issue; Drafted email to Chris & Ken re: status of privilege and work product issues | | NB** | TC | 2.50 | 0.00 | 3E81443 | N |
| 08/13/14 | Review e-mails from Ken McNeil, Terry Collingsworth and Chris Niewoehner regarding schedule for meeting on August 18th. | | NB** | WRS | 0.30 | 0.00 | 3E80930 | N |
| 08/13/14 | Continued work on motion to compel | | NB** | TC | 1.50 | 0.00 | 3E81452 | N |
| 08/14/14 | Review e-mails from Ken McNeil and Terry Collingsworth regarding Cohen update. | | NB** | WRS | 0.30 | 0.00 | 3E81423 | N |

CS_TC218767

3/3/2015 11:30:31 AM                          **Pre-Billing Report**                          Page 104

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

      110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 08/14/14 | Review Declaration of H. Thomas Wells, III with exhibits and review same. | | NB** | WRS | 0.20 | 0.00 | 3E81436 | N |
| 08/14/14 | Reviewed Drummond's motion to compel PWA documents and sent email to team | | NB** | TC | 0.75 | 0.00 | 3E81466 | N |
| 08/15/14 | Review Order on Motion for Extension of Time to File Response/Reply. | | NB** | WRS | 0.20 | 0.00 | 3E82507 | N |
| 08/18/14 | Telephone conference with Ken McNeil regarding strategy. | TC | NB** | WRS | 0.30 | 0.00 | 3E83002 | N |
| 08/18/14 | Met with Ken and Chris and Savannah to address outstanding issues; Clawback motion | | NB** | TC | 7.25 | 0.00 | 3E83018 | N |
| 08/18/14 | Communicate with paralegal at Steptoe & Johnson regarding case status and extranet organization. | | NB** | LLW | 0.50 | 0.00 | 3E83114 | N |
| 08/18/14 | Review e-mail from Terry Collingsworth regarding hours billed on libel case. | | NB** | WRS | 0.20 | 0.00 | 3E83838 | N |
| 08/19/14 | Add new document to privilege log and transmit log and document to counsel as requested by T. Collingsworth; communicate with paralegal at Steptoe & Johnson regarding setting up extranet site for document storage and sharing. | | NB** | LLW | 0.50 | 0.00 | 3E84804 | N |

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                    Page 105

Client:  CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 08/20/14 | Review e-mail from Ken McNeil to Timothy Burns regarding fees expended in defense of libel case. | | NB** | WRS | 0.20 | 0.00 | 3E86495 | N |
| 08/21/14 | Retrieve various documents for Steptoe & Johnson counsel related to third-party subpoenas. | | NB** | LLW | 0.50 | 0.00 | 3E87221 | N |
| 08/21/14 | Reviewed and sent back comments on defendant's letter brief re: currency exports and structuring; Reviewed files to try to locate facts of start of agreement with Parker Waichman firm; Reviewed and commented on draft declaration for David Cohen | | NB** | TC | 1.75 | 0.00 | 3E89390 | N |
| 08/22/14 | Search for, locate and compile various documents for Steptoe & Johnson counsel; conference with counsel at Steptoe & Johnson regarding location of facts in record. | | NB** | LLW | 1.50 | 0.00 | 3E87218 | N |
| 08/22/14 | Reviewed and commented on draft rely of claw back motion; Reviewed and commented on my draft declaration | | NB** | TC | 1.25 | 0.00 | 3E89391 | N |
| 08/24/14 | Teleconferenced with Chris re: status of various briefs; Reviewed draft motion to compel | | NB** | TC | 1.25 | 0.00 | 3E89396 | N |
| 08/25/14 | Reviewed and commented on reply brief re: legality of providing witness security; Reviewed and edited reply on claw back motion and my declaration; Reviewed and finalized structuring issue brief; Teleconferenced with Chris re: finalizing the briefs; Reviewed final drafts of the three briefs to be filed | | NB** | TC | 2.50 | 0.00 | 3E89398 | N |

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                    Page 106

Client:  CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

         110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 08/25/14 | Search for and retrieve various documents for counsel and paralegals at Steptoe & Johnson; communicate with paralegal at same regarding location of documents; translate articles from Spanish into English for counsel at same; review and finalize declaration for counsel at same. | | NB** | LLW | 2.50 | 0.00 | 3E89434 | N |
| 08/25/14 | Review e-mails from Ken McNeil regarding status of WRS review of additional in-camera documents. | | NB** | WRS | 0.20 | 0.00 | 3E90259 | N |
| 08/25/14 | Review e-mail from Ken McNeil regarding pleadings filed by Chris Niewoehner pertaining to clawback motion. | | NB** | WRS | 0.20 | 0.00 | 3E90308 | N |
| 08/26/14 | Communicate with paralegal at Steptoe & Johnson regarding distribution of pleadings and updating extranet site. | | NB** | LLW | 0.50 | 0.00 | 3E89448 | N |
| 08/26/14 | Review e-mails from Chris Niewoehner and Terry Collingsworth regarding privilege log and production of documents. | | NB** | WRS | 0.20 | 0.00 | 3E92802 | N |
| 08/26/14 | Prepared a memo for Chris and Brad re: Status of discovery disputes; Teleconferenced with Brad, Eric, and Chris re: same | | NB** | TC | 1.50 | 0.00 | 3E95160 | N |
| 08/27/14 | Reviewed PWA documents; Compared our privilege log to PWA's log; Drafted email to team re: meet log to PWA's log; Drafted email to team re: meet and confer letter | | NB** | TC | 2.00 | 0.00 | 3E95165 | N |

CS_TC218770

3/3/2015 11:30:31 AM                           **Pre-Billing Report**                           Page 107

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 08/27/14 | Review e-mails from Chris Niewoehner and Terry Collingsworth regarding update on Parker Waichman second subpoena. | | NB** | WRS | 0.30 | 0.00 | 3EA1087 | N |
| 08/28/14 | Retrieve documents requested by Steptoe & Johnson counsel. | | NB** | LLW | 0.20 | 0.00 | 3E91996 | N |
| 08/28/14 | Reviewed docs to be produced in Wichman case to compare to those in DR case; Compared privilege logs in both cases; Drafted email to team with questions | | NB** | TC | 2.00 | 0.00 | 3E95168 | N |
| 08/28/14 | Review e-mails from Ken McNeil, Chris Niewoehner and Terry Collingsworth regarding strategy pertaining to production of privileged documents. | | NB** | WRS | 0.30 | 0.00 | 3EA1204 | N |
| 08/28/14 | Review e-mail from Ken McNeil regarding status of document review. | | NB** | WRS | 0.20 | 0.00 | 3EA1246 | N |
| 09/02/14 | Reviewed Drummond letter to Secure Point re: documents; Drafted email response; Reviewed Dr's meet and confer letter; Participated in teleconference with Chris, Brad, and Eric re: status of discovery; Reviewed Parker Waichman's second subpoena. | | NB** | TC | 3.25 | 0.00 | 3E95183 | N |
| 09/03/14 | Compile requests and responses for insertion into brief for T. Collingsworth. | | NB** | LLW | 0.50 | 0.00 | 3E96836 | N |

CS_TC218771

3/3/2015 11:30:31 AM                          **Pre-Billing Report**                                    Page 108

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 09/03/14 | Continuing drafting motion to compel production of documents; Reviewed onious(sp?) emails re: logs; Reviewed secure point document issue | | NB** | TC | 3.50 | 0.00 | 3E98527 | N |
| 09/04/14 | Compile and transmit all pleadings in Balcero case to Steptoe & Johnson counsel. | | NB** | LLW | 2.00 | 0.00 | 3E96866 | N |
| 09/04/14 | Completed draft of motion to compel; Reviewed and edited Brad's memo on privilege logs; Teleconferenced with Brad, Eric, and Chris re: privilege logs; Began drafting my declaration with factual exhibits | | NB** | TC | 5.50 | 0.00 | 3E98530 | N |
| 09/04/14 | Review e-mail from Terry Collingsworth regarding draft motion to compel Drummond to respond fully to requests for production and review same. | | NB** | WRS | 0.20 | 0.00 | 3EA2606 | N |
| 09/04/14 | Review e-mails from Terry Collingsworth and Jack Scarola regarding notice of intent to subpoena non parties. | | NB** | WRS | 0.20 | 0.00 | 3EA2608 | N |
| 09/05/14 | Reviewed Drummond's reply on clawback motion and researched history of PW emails cited; Drafted suggested theme for response; Reviewed banana case documents for issue of crossover documents; Drafted email to team | | NB** | TC | 2.75 | 0.00 | 3E98544 | N |
| 09/05/14 | Review e-mail from Terry Collingsworth regarding strategy for draft sur-sur-reply. | | NB** | WRS | 0.20 | 0.00 | 3EA2624 | N |

CS_TC218772

3/3/2015 11:30:31 AM                          **Pre-Billing Report**                                    Page 109

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 09/05/14 | Review e-mail from Terry Collingsworth regarding privilege log issues. | | NB** | WRS | 0.20 | 0.00 | 3EA2628 | N |
| 09/06/14 | Reviewed PW documents to compare to logged documents;  Reviewed all privilege logs to compile list of issues; Reviewed meet and confer letters re: Drummond's issues with us; Discussed search terms for past productions with Susana and prepared for schedule of terms | | NB** | TC | 5.75 | 0.00 | 3E98514 | N |
| 09/08/14 | Continued review of search terms; Drafted letter to Fireman's Fund re: adding Steptoe to litigation team | | NB** | TC | 2.75 | 0.00 | 3E98518 | N |
| 09/08/14 | Review e-mails from Jeff Bowen and Terry Collingsworth regarding fees on libel case and draft correspondence with respect to same. | | NB** | WRS | 0.30 | 0.00 | 3EA2646 | N |
| 09/09/14 | Reviewed PWA documents produced to Secure Point, met with Susana Tellez to review and document our search  terms; Prepared outline of our search terms for meeting with counsel | | NB** | TC | 3.50 | 0.00 | 3EA2484 | N |
| 09/09/14 | Review e-mail from Terry Collingsworth regarding review of the merits and facts to pursue from Drummond in discovery. | | NB** | WRS | 0.20 | 0.00 | 3EA2654 | N |
| 09/09/14 | Review and respond to e-mails from Ken McNeil regarding scheduling of conference call with expert and team to develop proactive strategy. | | NB** | WRS | 0.20 | 0.00 | 3EA2657 | N |

CS_TC218773

3/3/2015 11:30:31 AM **Pre-Billing Report** Page 110

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 09/10/14 | Prepare for and attend telephone conference with expert and team regarding document collection, etc. | PA | NB** | WRS | 0.80 | 0.00 | 3EA0404 | N |
| 09/10/14 | Prepared for and participated in meeting with Chris, Savanna, and Kendell from Steptoe to discuss case history, document reviews, merits issues and various pending motions; Reviewed and commented on sur draft sur reply; Teleconferenced with Ken McNeil and Bill Scherer re document searches | | NB** | TC | 7.75 | 0.00 | 3EA2488 | N |
| 09/10/14 | Review e-mails from Ken McNeil regarding revised Affidavit and review same. | | NB** | WRS | 0.20 | 0.00 | 3EA2663 | N |
| 09/10/14 | Review spreadsheet summarizing document collection steps to prepare for conference call. | | NB** | WRS | 0.20 | 0.00 | 3EA2669 | N |
| 09/11/14 | Review e-mails from Terry Collingsworth and Ken McNeil regarding fees on libel case. | | NB** | WRS | 0.30 | 0.00 | 3EA2680 | N |
| 09/12/14 | Compile all discovery requests and responses in related matter for Steptoe & Johnson counsel; transmit same. | | NB** | LLW | 1.50 | 0.00 | 3EA2524 | N |
| 09/12/14 | Reviewed and continued editing our motion to compel; Teleconferenced with Chris and Kendell re: the motion to compel and other document issues; Reviewed and edited Brad's draft meet and confer letter; Continued review of PWAs | | NB** | TC | 3.75 | 0.00 | 3EA3576 | N |

**Pre-Billing Report**

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
    110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 09/14/14 | Organized task list; Spoke with Ivan Otero re: his security issues and plans to meet Jaime Blanco | | NB** | TC | 1.75 | 0.00 | 3EA3588 | N |
| 09/15/14 | Search extranet site for production; communicate with Steptoe & Johnson counsel regarding production and organization of site. | | NB** | LLW | 0.60 | 0.00 | 3EA3861 | N |
| 09/15/14 | Telephone conference with Ken McNeil regarding meeting with Firemans Fund insurance company. | TC | NB** | WRS | 0.20 | 0.00 | 3EA3865 | N |
| 09/15/14 | Review e-mails from Ken McNeil and Eldon Hills regarding fees on libel case; office conference with Eldon Hills regarding same. | | NB** | WRS | 0.30 | 0.00 | 3EA3895 | N |
| 09/15/14 | Reviewed Balcero discovery issues to update Chris re: overlap in Drummond responses | | NB** | TC | 2.75 | 0.00 | 3EA7076 | N |
| 09/16/14 | Update production index; transmit to A. Duke. | | NB** | LLW | 0.20 | 0.00 | 3EA4701 | N |
| 09/16/14 | Review e-mails and finalize correspondence to Fireman's Fund. | | NB** | WRS | 0.30 | 0.00 | 3EA5257 | N |
| 09/17/14 | Meeting with Ken McNeil regarding strategy for meeting with Fireman's Fund. NO CHARGE | | NB** | WRS | 5.00 | 0.00 | 3EA6245 | N |

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                           Page 112

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 09/17/14 | Continued review of PWA docs; Responded to our team re latest proposal from Drummond re logs | | NB** | TC | 2.50 | 0.00 | 3EA7080 | N |
| 09/18/14 | Teleconferenced with Chris and Brad re status of negotiations with Drummond on privilege logs and scope of discovery; Reviewed file for Balcero documents relevant to discovery in libel case; Continued review of PWA documents; Reviewed correspondence from Drummond and provided my responses to Chris and Brad | | NB** | TC | 2.75 | 0.00 | 3EA7085 | N |
| 09/18/14 | Compile and transmit all summary judgment briefing to counsel at Steptoe & Johnson as requested by T. Collingsworth. | | NB** | LLW | 1.00 | 0.00 | 3EA8534 | N |
| 09/19/14 | Two telephone discussions with Chris and Brad re: privilege log issues; Reviewed various written proposals and responded; Drafted emails to Brad and Tim re: same | | NB** | TC | 1.25 | 0.00 | 3EA8168 | N |
| 09/20/14 | Drafted new email to Chris after reviewing Drummond's proposals re: privilege | | NB** | TC | 0.50 | 0.00 | 3EA8172 | N |
| 09/22/14 | Review Drummond's recent production for content as requested by T. Collingsworth. | | NB** | LLW | 5.00 | 0.00 | 3EA8527 | N |
| 09/22/14 | Review e-mail from Ken McNeil with draft Powerpoint for meeting with insurers. | | NB** | WRS | 0.20 | 0.00 | 3EA8796 | N |

CS_TC218776

3/3/2015 11:30:31 AM                     **Pre-Billing Report**                                    Page 113

Client:    CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
           110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 09/22/14 | Teleconferenced with Chris re: our motion to compel all (?) pending issues | | NB** | TC | 1.25 | 0.00 | 3EB2263 | N |
| 09/23/14 | Review multiple e-mails and Powerpoint presentation for meeting with Fireman's Fund and prepare for same. | | NB** | WRS | 1.00 | 0.00 | 3EA9273 | N |
| 09/23/14 | Review Drummond's recent production for content and relevance as requested by T. Collingsworth. | | NB** | LLW | 6.00 | 0.00 | 3EB1886 | N |
| 09/23/14 | Reviewed Dr's proposals for privilege log issues | | NB** | TC | 0.75 | 0.00 | 3EB2268 | N |
| 09/24/14 | Prepare for and attend meeting with Fireman's Fund regarding insurance; pre- meeting with Ken McNeil and team; including travel. | PA | NB** | WRS | 12.00 | 0.00 | 3EB0132 | N |
| 09/24/14 | Sign and coordinate signing of protective order as requested by counsel at Steptoe & Johnson. | | NB** | LLW | 0.50 | 0.00 | 3EB1882 | N |
| 09/24/14 | Teleconferenced with Chris re: final positions on privilege log; Continued reviewing PWA documents | | NB** | TC | 2.50 | 0.00 | 3EB2273 | N |
| 09/25/14 | Compile list of all plaintiffs in all Drummond cases for T. Collingsworth. | | NB** | LLW | 5.00 | 0.00 | 3EB1877 | N |

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

      110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 09/25/14 | Review e-mails from Chris Niewoehner, Terry Collingsworth and Ken McNeil regarding Special Master scheduling of oral argument on clawback motions. | | NB** | WRS | 0.20 | 0.00 | 3EB3017 | N |
| 09/26/14 | Telephone conference with Terry Collingsworth regarding clawback arguments. | TC | NB** | WRS | 0.20 | 0.00 | 3EB1575 | N |
| 09/26/14 | Compile list of all plaintiffs in Balcero, Baloco and Melo for T. Collingsworth. | | NB** | LLW | 5.00 | 0.00 | 3EB1849 | N |
| 09/26/14 | Review and respond to multiple e-mails regarding clawback arguments. | | NB** | WRS | 0.50 | 0.00 | 3EB3987 | N |
| 09/26/14 | Review e-mails from Ken McNeil and Christopher Vlasich regarding request for Powerpoint presentation for internal review. | | NB** | WRS | 0.40 | 0.00 | 3EB4076 | N |
| 09/28/14 | Reviewed and commented on Ken's draft letter to Fireman's Fund; Reviewed Jack Scarola's opposition to Dr's subpoena; Reviewed Jack's email exchange with me | | NB** | TC | 1.50 | 0.00 | 3EB2305 | N |
| 09/28/14 | Review multiple [26] e-mails from Ken McNeil, Terry Collingsworth and Tim Burns regarding strategy for negotiations with Fireman's Fund. | | NB** | WRS | 2.50 | 0.00 | 3EB4181 | N |
| 09/29/14 | Review multiple e-mails and telephone conference with Ken McNeil regarding changes to Powerpoint and strategy. | | NB** | WRS | 2.00 | 0.00 | 3EB4284 | N |

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                              Page 115

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|--------------|------|-------|--------|-------|-----------|
| 09/30/14 | Coordinate with IT and financial departments to retrieve documents and upload to Summation for review by T. Collingsworth; participate in brief Summation training with J. Carlos. | | NB** | LLW | 0.30 | 0.00 | 3EB4339 | N |
| 09/30/14 | Review e-mails from Terry Collingsworth and Chris Niewoehner regarding Dole's routine letters rogatory opposition. | | NB** | WRS | 0.20 | 0.00 | 3EB4382 | N |
| 09/30/14 | Reviewed clawback briefing and sent email to Ken and Chris | | NB** | TC | 0.75 | 0.00 | 3EB4733 | N |
| 10/01/14 | Met with Lesley to learn how to access Otero documents on Summation; Reviewed Otero docs and marked all responsive docs | | NB** | TC | 2.75 | 0.00 | 3EB6526 | N |
| 10/01/14 | Review e-mail from Ken McNeil regarding Portuondo's agreement that discussions would be for settlement purposes only. | | NB** | WRS | 0.20 | 0.00 | 3EB7373 | N |
| 10/02/14 | Retrieve deposition materials for Steptoe & Johnson counsel as requested by T. Collingsworth; translate article for same; research contact information of attorney for same. | | NB** | LLW | 2.00 | 0.00 | 3EB6154 | N |
| 10/02/14 | Reviewed files to identify documents for Chris and team to get up to speed for affirmative discovery; Drafted email of key issues | | NB** | TC | 1.25 | 0.00 | 3EB6535 | N |

3/3/2015 11:30:31 AM    **Pre-Billing Report**    Page 116

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 10/02/14 | Review e-mails from Terry Collingsworth and Ken McNeil regarding key points for affirmative investigation of Drummond's illegal funding of terrorists and corrupt government officials in Colombia. | | NB** | WRS | 0.40 | 0.00 | 3EB7657 | N |
| 10/03/14 | Update call with Chris reviewed Drummond's 4th Discovery requests | | NB** | TC | 1.50 | 0.00 | 3EB8074 | N |
| 10/03/14 | Review e-mail from Chris Niewoehner regarding scheduling of clawback arguments. | | NB** | WRS | 0.20 | 0.00 | 3EB8284 | N |
| 10/03/14 | Review e-mails from Ken McNeil and Chris Niewoehner regarding Drummond correspondence pertaining to article quoting Terry Collingsworth. | | NB** | WRS | 0.30 | 0.00 | 3EB8392 | N |
| 10/03/14 | Review e-mails from Chris Niewoehner and Terry Collingsworth regarding draft response to Drummond's letter pertaining to supposed defamation. | | NB** | WRS | 0.30 | 0.00 | 3EB8559 | N |
| 10/06/14 | ██ WORK PRODUCT ██ | A102 | CDW | CDW | 1.80 | 0.00 | 3EB8063 | B |
| 10/07/14 | Review and respond to e-mails from Ken McNeil regarding Collingsworth press interviews. | | NB** | WRS | 0.20 | 0.00 | 3EB9934 | N |
| 10/07/14 | Review e-mail from Chris Niewoehner regarding Drummond's notice of intent to subpoena Wichmann. | | NB** | WRS | 0.20 | 0.00 | 3EB9947 | N |

3/3/2015 11:30:31 AM **Pre-Billing Report** Page 117

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
110505 · Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 10/07/14 | Review multiple e-mails regarding status of response from Fireman's Fund pertaining to request for adequate defense counsel. | | NB** | WRS | 0.40 | 0.00 | 3EB9966 | N |
| 10/08/14 | Review e-mails from Tim Burns and Ken McNeil regarding status of negotiations with Fireman's Fund. | | NB** | WRS | 0.50 | 0.00 | 3EC1447 | N |
| 10/08/14 | Review e-mails regarding draft correspondence to Cooney concerning Drummond subpoena to Wichmann and review same. | | NB** | WRS | 0.20 | 0.00 | 3EC1455 | N |
| 10/09/14 | Reviewed emails in summation related to Dole that could be responsive to Drummond requests | | NB** | CSR | 1.30 | 0.00 | 3EC1619 | N |
| 10/09/14 | Met with Chris and Kendall on numerous discovery-related issues; Reviewed draft new discovery requests; helped prepare for hearing on claw back motion; Participated in hearing | | NB** | TC | 5.50 | 0.00 | 3EC3542 | N |
| 10/10/14 | WORK PRODUCT | | NB** | CSR | 0.50 | 0.00 | 3EC2102 | N |
| 10/10/14 | WORK PRODUCT | | NB** | CSR | 0.80 | 0.00 | 3EC2586 | N |
| 10/10/14 | Review e-mail from Chris Niewoehner summarizing hearing before Special Master on clawback motions and related issues. | | NB** | WRS | 0.20 | 0.00 | 3EC3402 | N |

3/3/2015 11:30:31 AM                     **Pre-Billing Report**                     Page 118

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 10/10/14 | Review e-mail from Chris Niewoehner regarding request for assistance with respect to ethics complaint against Collingsworth. | | NB** | WRS | 0.20 | 0.00 | 3EC3404 | N |
| 10/10/14 | Review e-mails from Tim Burns and Ken McNeil regarding status of Fireman's Fund insurance coverage and need for follow up meeting in Chicago. | | NB** | WRS | 0.30 | 0.00 | 3EC3407 | N |
| 10/10/14 | Coordinate with Steptoe & Johnson counsel regarding incoming ECF notices; review materials on extranet site. | | NB** | LLW | 1.00 | 0.00 | 3EC3425 | N |
| 10/10/14 | Review correspondence from Fireman's Fund responsive to request to retain specific defense counsel. | | NB** | WRS | 0.20 | 0.00 | 3EC3435 | N |
| 10/10/14 | Teleconferenced with Chris, Kendall, Brad and Eric to follow up on subpoena and other discovery issues; Sent wolf documents to Kendall; Drafted email re: other outstanding issues; Prepared request for document search | | NB** | TC | 1.75 | 0.00 | 3EC3550 | N |
| 10/15/14 | Review e-mail from Ken McNeil regarding outline of options for meeting with Fireman's Fund and review same. | | NB** | WRS | 0.30 | 0.00 | 3EC6431 | N |
| 10/15/14 | Perform research and retrieve various documents for counsel at Steptoe & Johnson. | | NB** | LLW | 1.50 | 0.00 | 3EC8798 | N |

3/3/2015 11:30:31 AM                              **Pre-Billing Report**                                      Page 119

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|--------------|------|-------|--------|-------|-----------|
| 10/16/14 | Coordinate compilation of search results for review by T. Collingsworth. | | NB** | LLW | 0.50 | 0.00 | 3EC9119 | N |
| 10/16/14 | Reviewed for privilege the PWA documents | | NB** | TC | 1.75 | 0.00 | 3EC9704 | N |
| 10/16/14 | Review e-mails from Ken McNeil regarding proposed points on a handout to structure discussion with the insurers. | | NB** | WRS | 0.20 | 0.00 | 3ED2509 | N |
| 10/17/14 | Compile results of search for T. Collingsworth; communicate with IT department regarding various searches and technological issues regarding extraction. | | NB** | LLW | 1.50 | 0.00 | 3EC9147 | N |
| 10/17/14 | Prepare for and attend meeting with Fireman's Fund. | PA | NB** | WRS | 5.00 | 0.00 | 3EC9698 | N |
| 10/17/14 | Continued review of PWA documents; Teleconferenced with Ken, Bill, Chris, and Tim re: insurance coverage issues | | NB** | TC | 4.50 | 0.00 | 3EC9706 | N |
| 10/17/14 | Review e-mails from Ken McNeil regarding proposal for resolving game plan. | | NB** | WRS | 1.00 | 0.00 | 3ED3002 | N |
| 10/17/14 | Review e-mail from Chris Niewoehner regarding Wolf materials and review same. | | NB** | WRS | 0.30 | 0.00 | 3ED3005 | N |

CS_TC218783

Produced Pursuant to Doc. 417

3/3/2015 11:30:31 AM                     **Pre-Billing Report**                          Page 120

Client:    CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
           110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 10/18/14 | Review and respond to e-mails from Ken McNeil regarding strategy. | | NB** | WRS | 0.30 | 0.00 | 3ED3116 | N |
| 10/19/14 | Continued review of PWA documents | | NB** | TC | 3.75 | 0.00 | 3EC9708 | N |
| 10/20/14 | Completed review of PWA documents; Began review of non-Drummond communications with Drummond | | NB** | TC | 5.50 | 0.00 | 3EC9710 | N |
| 10/20/14 | WORK PRODUCT | | NB** | WRS | 0.20 | 0.00 | 3ED3332 | N |
| 10/20/14 | Reviewed 30(b)(6) depositions to prepare for meeting with Ken and Chris | | NB** | TC | 1.75 | 0.00 | 3ED6173 | N |
| 10/21/14 | Review and execute Affidavit regarding Drummond subpoena directed to Wichmann. | | NB** | WRS | 0.20 | 0.00 | 3EC9844 | N |
| 10/21/14 | Review Defendants' motion to quash subpoena, or in the alternative, motion for protective order. | | NB** | WRS | 0.20 | 0.00 | 3ED0060 | N |
| 10/21/14 | Assist in efiling of motion to quash subpoena and motion for protective order | | NB** | EPK | 3.50 | 0.00 | 3ED0089 | N |
| 10/21/14 | Review culled emails on Summation for T. Collingsworth's final review. | | NB** | LLW | 2.00 | 0.00 | 3ED0773 | N |

CS_TC218784

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                                    Page 121

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 10/21/14 | Traveled to Ft. Lauderdale to meet with Chris, Ken, & Bill on case strategy; Held meeting with team and continued dinner meeting | | NB** | TC | 11.25 | 0.00 | 3ED7390 | N |
| 10/22/14 | Review and execute revised affidavit. | | NB** | WRS | 0.20 | 0.00 | 3ED0264 | N |
| 10/22/14 | Review order directing Wichmann not to produce documents responsive to subpoena. | | NB** | WRS | 0.20 | 0.00 | 3ED0798 | N |
| 10/22/14 | Review culled emails for final review by T. Collingsworth. | | NB** | LLW | 0.20 | 0.00 | 3ED0918 | N |
| 10/22/14 | Communicate (other outside counsel) Send Motion to Letters Rog to Drummond Libel lawyers | A107 | NB** | JJX | 0.40 | 0.00 | 3ED0919 | N |
| 10/22/14 | Assist in preparation of documents regarding motion to quash subpoena and motions for pro hac vice admisssion | | NB** | EPK | 2.70 | 0.00 | 3ED0955 | N |
| 10/22/14 | Review e-mails from Terry Collingsworth and Ken McNeil regarding DC Bar dismissal of Paul Wolf's charges against TC. | | NB** | WRS | 0.20 | 0.00 | 3ED4390 | N |
| 10/22/14 | Continued strategy meeting with Ken and Chris and their teams; Returned to DC from FL | | NB** | TC | 8.25 | 0.00 | 3ED7392 | N |

3/3/2015 11:30:31 AM                          **Pre-Billing Report**                                    Page 122

Client:    CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

      110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 10/23/14 | Compile culled documents for review by T. Collingsworth; communicate with IT department and C. Ryerson regarding documents on Summation; coordinate searches for documents; draft declaration for T. Collingsworth detailing searches; organize electronic files to conform with team's prior files. | | NB** | LLW | 4.00 | 0.00 | 3ED1832 | N |
| 10/23/14 | Follow up with clerk's office regarding motions pro hac vice | | NB** | EPK | 0.50 | 0.00 | 3ED1875 | N |
| 10/23/14 | Review e-mail from Ken McNeil regarding written confirmation by Fireman's Fund of budget and litigation plan. | | NB** | WRS | 0.20 | 0.00 | 3ED4481 | N |
| 10/23/14 | Reviewed prior privilege logs to identify remaining areas to comply with Court's order; Reviewed Drummond's 4th RFP and 4th set of interrogatories | | NB** | TC | 2.75 | 0.00 | 3ED7406 | N |
| 10/24/14 | Discussed Drummond v. Collingsworth case with Chris Niewoehner; downloaded and sent documents from Pacer docket regarding Scarola response to subpoena | | NB** | EPK | 1.80 | 0.00 | 3ED2519 | N |
| 10/24/14 | Coordinate Summation searches and results organization with IT Department; review results of other search for T. Collingsworth. | | NB** | LLW | 1.50 | 0.00 | 3ED3559 | N |
| 10/24/14 | Review e-mail from Edd Kreiling regarding docket reflecting motion to quash, amended motion, pro hac vice motions, order of referral and order signed by Magistrate Judge. | | NB** | WRS | 0.20 | 0.00 | 3ED4524 | N |

3/3/2015 11:30:31 AM                          **Pre-Billing Report**                                    Page 123

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 10/24/14 | Review e-mail from Ken McNeil regarding deposition of Wichmann in Drummond case. | | NB** | WRS | 0.20 | 0.00 | 3ED4576 | N |
| 10/24/14 | Meeting with Ken McNeil regarding status and strategy. | | NB** | WRS | 0.50 | 0.00 | 3ED4577 | N |
| 10/24/14 | Reviewed IRAdvocates financial documents to discuss with Kendall at Steptoe Reviewed 30(b)(6) depositions in Balcero to update on financial issues; Reviewed motion to compel to discuss status | | NB** | TC | 2.25 | 0.00 | 3ED7426 | N |
| 10/27/14 | Review and search documents pertaining to Scarola response for attorney's review. | | NB** | MWG | 1.50 | 0.00 | 3ED2963 | N |
| 10/27/14 | Review results of search for T. Collingsworth for relevance. | | NB** | LLW | 4.50 | 0.00 | 3ED3565 | N |
| 10/27/14 | Reviewed court's order re: privilege logs; Drafted notes re: next steps on task list | | NB** | TC | 1.50 | 0.00 | 3ED7432 | N |
| 10/28/14 | Review e-mails regarding Judge Middlebrooks denial of motion to seal the exhibits that Drummond filed with its motion to respond to Scarola's motion to quash. | | NB** | WRS | 0.30 | 0.00 | 3ED4807 | N |
| 10/28/14 | Review document searches with T. Collingsworth; communicate with Steptoe & Johnson counsel regarding document searches and indices. | | NB** | LLW | 1.00 | 0.00 | 3ED8848 | N |

CS_TC218787

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                              Page 124

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 10/29/14 | Review Drummond's Motion to Transfer. | | NB** | WRS | 0.20 | 0.00 | 3ED5727 | N |
| 10/29/14 | Drummond Company's Unopposed Motion to Stay Briefing Schedule. | | NB** | WRS | 0.20 | 0.00 | 3ED5844 | N |
| 10/29/14 | Review Motion to Appear Pro Hac Vice filed on behalf of H. Thomas Wells, III as co-counsel on behalf of Drummond Company. | | NB** | WRS | 0.20 | 0.00 | 3ED6237 | N |
| 10/29/14 | Met with Kendall to discuss IRAdvocates issues related to subpoena of bank records and status of IRAdvocates; Reviewed Joaquin Perez | | NB** | TC | 3.25 | 0.00 | 3ED8910 | N |
| 10/30/14 | Review Order Granting Plaintiff's Unopposed Motion to Stay Briefing Schedule. | | NB** | WRS | 0.20 | 0.00 | 3ED6263 | N |
| 10/30/14 | Assisting Steptoe with declaration for PHV motion | | NB** | CSR | 0.60 | 0.00 | 3ED7652 | N |
| 10/30/14 | Communicate (in firm) re declaration re IRAdvocates in opposition to bank account subpoena | A105 | NB** | CDW | 0.40 | 0.00 | 3ED7692 | N |
| 10/30/14 | Meet with T. Collingsworth regarding discovery searches and OFAC database; review searches. | | NB** | LLW | 1.00 | 0.00 | 3ED8888 | N |

CS_TC218788

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                    Page 125

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 10/30/14 | Reviewed additional Otero documents; Reviewed Guzman documents; Reviewed draft motions to respond to show cause relating to Iradvocates subpoena | | NB** | TC | 2.50 | 0.00 | 3ED8917 | N |
| 10/31/14 | Teleconferenced with team on various to-do teams; Teleconferenced with Mani re: libel std; Reviewed Joaquin Perez documents  for privilege issues | | NB** | TC | 3.50 | 0.00 | 3ED8920 | N |
| 11/02/14 | Continued review of privileged documents | | NB** | TC | 2.50 | 0.00 | 3ED8936 | N |
| 11/03/14 | Review Order granting H. Thomas Wells, III Motion to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing. | | NB** | WRS | 0.20 | 0.00 | 3ED8730 | N |
| 11/03/14 | Review e-mail from Mani Walia regarding memorandum analyzing seven issues related to Drummond's defamation claim and TC's potential defamation counterclaim and review same. | | NB** | WRS | 0.20 | 0.00 | 3ED9596 | N |
| 11/03/14 | Continued review of privileged documents; Organized materials for meeting; Drafted notes for meeting on key discovery issues; Gathered materials to respond to Drummond's 8-28-14 demands | | NB** | TC | 3.50 | 0.00 | 3EE4945 | N |
| 11/04/14 | Retrieve various documents requested by T. Collingsworth for meeting with Steptoe & Johnson counsel. | | NB** | LLW | 1.00 | 0.00 | 3EE1052 | N |

CS_TC218789

3/3/2015 11:30:31 AM                          **Pre-Billing Report**                                    Page 126

Client:  CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

      110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 11/04/14 | Review and respond to e-mails from Ken McNeil summarizing meeting with Brad Smith and interview of replacement firms in Birmingham; meetings with Chris Niewoehner in Birmingham and Chicago regarding strategy and other issues. | | NB** | WRS | 0.30 | 0.00 | 3EE1114 | N |
| 11/04/14 | Traveled to Chicago; Met with legal team at Steptoe and discussed outstanding discovery issues | | NB** | TC | 11.25 | 0.00 | 3EE4951 | N |
| 11/05/14 | Internal communications re: docs produced in Secure Pointe relevant to libel discovery | | NB** | CSR | 0.30 | 0.00 | 3EE0970 | N |
| 11/05/14 | Retrieve various documents for T. Collingsworth for meeting with Steptoe & Johnson counsel; communicate with C. Ryerson and T. Collingsworth re. discovery searches; research and transmit privileged items to T. Collingsworth. | | NB** | LLW | 1.20 | 0.00 | 3EE1061 | N |
| 11/05/14 | Continued meeting with legal team on discovery issues and strategy for going forward; Returned to DC from Chicago; Organized various documents to send to team on underlying facts | | NB** | TC | 12.25 | 0.00 | 3EE4954 | N |
| 11/06/14 | Compile documents for Susman Godfrey and Steptoe & Johnson counsel; retrieve documents and privilege log for T. Collingsworth; coordinate review and production of certain documents; meet with T. Collingsworth about same. | | NB** | LLW | 3.00 | 0.00 | 3EE1884 | N |
| 11/06/14 | Review e-mails from Ken McNeil and Terry Collingsworth regarding agreement from Fireman's Fund to retain Spotswood firm. | | NB** | WRS | 0.30 | 0.00 | 3EE2416 | N |

3/3/2015 11:30:31 AM **Pre-Billing Report** Page 127

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 11/06/14 | Review e-mails from Ken McNeil and Terry Collingsworth regarding availability for strategy meetings. | | NB** | WRS | 0.30 | 0.00 | 3EE2600 | N |
| 11/06/14 | Review Plaintiff's itemized calculation of costs and fees associated with motion to compel. | | NB** | WRS | 0.20 | 0.00 | 3EE2602 | N |
| 11/06/14 | Review e-mails from Ken McNeil and Terry Collingsworth summarizing discussions with Brad Smith and review of court orders. | | NB** | WRS | 0.30 | 0.00 | 3EE2617 | N |
| 11/06/14 | Searched gmail account for photos; Responded to request for admissions; Reviewed draft log for expenditure documents; Met with Kendall and Savannah re: same | | NB** | TC | 4.25 | 0.00 | 3EE4957 | N |
| 11/07/14 | Review task sheet for weekly conference call. | | NB** | WRS | 0.20 | 0.00 | 3EE3443 | N |
| 11/07/14 | Review e-mail from Terry Collingsworth regarding status of document requests and production. | | NB** | WRS | 0.20 | 0.00 | 3EE3449 | N |
| 11/07/14 | Review e-mail from Ken McNeil summarizing tasks completed during week of November 3rd and strategy for Spotswood firm to replace current local counsel. | | NB** | WRS | 0.20 | 0.00 | 3EE3476 | N |
| 11/07/14 | Review e-mail from Michael Sansburg regarding retention agreement, terms of engagement and joint representation letter and review of same. | | NB** | WRS | 0.20 | 0.00 | 3EE3483 | N |

3/3/2015 11:30:31 AM | **Pre-Billing Report** | Page 128

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 11/07/14 | Transmit documents to Steptoe & Johnson counsel; communicate with same. | | NB** | LLW | 1.40 | 0.00 | 3EE6583 | N |
| 11/07/14 | Teleconferenced with Ken McNeal re: upcoming tasks and schedule continued review of Drummond privilege documents; Reviewed DR privilege logs on finance documents | | NB** | TC | 5.25 | 0.00 | 3EE6723 | N |
| 11/09/14 | Reviewed my declarations and exhibits to prepare for meetings with team to complete discovery | | NB** | TC | 6.50 | 0.00 | 3EE6726 | N |
| 11/10/14 | Participation in telephone conference with Ken McNeil and others regarding compliance with discovery obligations | | NB** | EPK | 1.40 | 0.00 | 3EE3092 | N |
| 11/10/14 | Perform searches and retrieve various documents for Steptoe & Johnson counsel and T. Collingsworth; download entire production from other rail cases to flash drives; hand-deliver same to Steptoe & Johnson. | | NB** | LLW | 4.00 | 0.00 | 3EE4488 | N |
| 11/10/14 | Met with Ken McNeal and team to complete responses to Drummond's discovery requests and log financial documents; Continued review of documents for any remaining privileged documents to be logged | | NB** | TC | 9.75 | 0.00 | 3EE6728 | N |
| 11/10/14 | WORK PRODUCT | | NB** | WRS | 0.30 | 0.00 | 3EE6871 | N |

CS_TC218792

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                                    Page 129

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505   Drummond Company, Inc., vs. Terrence Collingsworth & C&S

### Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 11/10/14 | Review e-mail from Ken McNeil summarizing meetings in DC at Steptoe office with Terry Collingsworth. | | NB** | WRS | 0.20 | 0.00 | 3EE6940 | N |
| 11/11/14 | Search for and retrieve various documents for T. Collingsworth and Steptoe & Johnson counsel; compile entire unredacted Secure Pointe production and transmit to same; confer with T. Collingsworth regarding updating privilege log and document searches. | | NB** | LLW | 4.00 | 0.00 | 3EE4493 | N |
| 11/11/14 | Met team at Steptoe and continued working on document issues; Searched for secure point documents and reviewed; Transmitted those to team and explained; Confirmed to work with team on finance documents and working; Met with Kendall and Beth to discuss IRAdvocates documents | | NB** | TC | 6.50 | 0.00 | 3EE6736 | N |
| 11/11/14 | Telephone conference with Ken McNeil regarding status and strategy. | TC | NB** | WRS | 0.30 | 0.00 | 3EE7927 | N |
| 11/11/14 | WORK PRODUCT | | NB** | WRS | 0.40 | 0.00 | 3EE7931 | N |
| 11/11/14 | Review multiple e-mails regarding ALA Bar materials and dismissal of DC Bar complaint against Terry Collingsworth. | | NB** | WRS | 0.30 | 0.00 | 3EE7933 | N |
| 11/12/14 | Compile and transmit documents to Steptoe & Johnson counsel and T. Collingsworth. | | NB** | LLW | 2.00 | 0.00 | 3EE6586 | N |

3/3/2015 11:30:31 AM                          **Pre-Billing Report**                                    Page 130

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 11/12/14 | Continued work with team to complete discovery and privilege logs | | NB** | TC | 5.50 | 0.00 | 3EE6757 | N |
| 11/12/14 | Review and respond to e-mails from Ken McNeil regarding translation agreement and execution of same. | | NB** | WRS | 0.20 | 0.00 | 3EE8120 | N |
| 11/13/14 | Compile and transmit documents to Steptoe & Johnson counsel and T. Collingsworth; communicate with Steptoe & Johnson counsel over phone and email; review documents and draft privilege log for T. Collingsworth. | | NB** | LLW | 6.00 | 0.00 | 3EE6594 | N |
| 11/13/14 | Review e-mails from Ken McNeil regarding communications with Brad Smith. | | NB** | WRS | 0.20 | 0.00 | 3EE8319 | N |
| 11/13/14 | Review updated task sheet. | | NB** | WRS | 0.20 | 0.00 | 3EE8326 | N |
| 11/13/14 | Met with legal team at Steptoe re: ongoing production of documents and privilege log; Continued review of documents | | NB** | TC | 4.75 | 0.00 | 3EE9028 | N |
| 11/14/14 | Review documents and draft privilege log for T. Collingsworth and Steptoe & Johnson counsel. | | NB** | LLW | 8.00 | 0.00 | 3EE7450 | N |
| 11/14/14 | WORK PRODUCT | A105 | NB** | CDW | 0.40 | 0.00 | 3EE8332 | N |

3/3/2015 11:30:31 AM                          **Pre-Billing Report**                          Page 131

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 · Drummond Company, Inc., vs. Terrence Collingsworth & C&S

### Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 11/14/14 | WORK PRODUCT | A104 | NB** | CDW | 0.40 | 0.00 | 3EE8334 | N |
| 11/14/14 | Met with Ken McNeil and his team to continue to prepare for November 17 hearing; Discussed privilege log | | NB** | TC | 6.50 | 0.00 | 3EE9047 | N |
| 11/15/14 | Continued working on Ken's power point; Assembled best examples of evidence; Drafted email to Ken and team; Teleconferenced with Chris and Kendall re: past searches for documents and names of individual witnessed and their background; Worked on supplemental response to second RFP | | NB** | TC | 6.75 | 0.00 | 3EE9091 | N |
| 11/16/14 | Continued working on Ken's powerpoint for November 18th hearing; Teleconferenced with Kendall and Chris re: names of Western Union Recipients; Reviewed past search terms | | NB** | TC | 5.25 | 0.00 | 3EE9097 | N |
| 11/17/14 | Review e-mail from Ken McNeil with powerpoint for presentation to special master and review same. | | NB** | WRS | 0.20 | 0.00 | 3EE9119 | N |
| 11/17/14 | Review Joint filing regarding Drummond Company's motion to transfer. | | NB** | WRS | 0.20 | 0.00 | 3EE9133 | N |
| 11/17/14 | Perform searches of I drive for various terms as requested by T. Collingsworth; compile, review. and transmit results; create log of searches; communicate with Steptoe & Johnson counsel regarding various documents and issues; search for and transmit documents to same. | | NB** | LLW | 5.00 | 0.00 | 3EF1157 | N |

CS_TC218795

3/3/2015 11:30:31 AM **Pre-Billing Report** Page 132

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
    110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|--------|------|-------|--------|-------|-----------|
| 11/18/14 | Review e-mail from Ken McNeil regarding official report from special master on upcoming deadlines and decisions and review same. | | NB** | WRS | 0.30 | 0.00 | 3EE9501 | N |
| 11/18/14 | Draft and review privilege log entries for accuracy as requested by T. Collingsworth. | | NB** | LLW | 2.00 | 0.00 | 3EF1149 | N |
| 11/18/14 | Responded to several questions regarding document searches and identifying witnesses | | NB** | TC | 1.75 | 0.00 | 3EF4589 | N |
| 11/19/14 | Review Order granting Plaintiff's motion to transfer to Northern District of Alabama. | | NB** | WRS | 0.20 | 0.00 | 3EE9686 | N |
| 11/19/14 | Draft privilege log for T. Collingsworth; review for accuracy; communicate with other attorneys regarding consistency issues between logs; communicate with Steptoe & Johnson counsel regarding various discovery issues; search for and transmit documents to attorneys. | | NB** | LLW | 5.00 | 0.00 | 3EF1123 | N |
| 11/19/14 | WORK PRODUCT | | NB** | WRS | 0.20 | 0.00 | 3EF1996 | N |
| 11/19/14 | Review updated task list for weekly conference call. | | NB** | WRS | 0.20 | 0.00 | 3EF1997 | N |
| 11/19/14 | Finalized review of additional privileged documents and draft log and forwarded to legal team with email explaining context | | NB** | TC | 2.50 | 0.00 | 3EF4596 | N |

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                    Page 133

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 11/20/14 | Draft privilege log for T. Collingsworth; communicate with attorneys regarding consistency in logs between cases; retrieve documents for various attorneys. | | NB** | LLW | 4.50 | 0.00 | 3EF1109 | N |
| 11/20/14 | Telephone conference with Chris re: outstanding factual issues to response to Supp rogs; Telephone conference with Kendall and Savannah re: same reviewed emails from team and responded to Ken | | NB** | TC | 2.25 | 0.00 | 3EF4605 | N |
| 11/21/14 | Communicate (in firm) with Eldon and DC office re: monthly payments to Charris | A105 | NB** | CDW | 0.70 | 0.00 | 3EF2039 | N |
| 11/21/14 | Review e-mail from Ken McNeil regarding status and accomplishments for the week. | | NB** | WRS | 0.20 | 0.00 | 3EF3840 | N |
| 11/21/14 | Search for documents for various attorneys; draft privilege log; communicate with attorneys regarding same. | | NB** | LLW | 3.00 | 0.00 | 3EF4931 | N |
| 11/24/14 | Call with JCR, Eldon, and Stuart re: designing efficient searches for libel discovery | | NB** | CSR | 0.90 | 0.00 | 3EF3222 | N |
| 11/24/14 | Internal communications re: libel discovery searches | | NB** | CSR | 0.50 | 0.00 | 3EF3223 | N |
| 11/24/14 | Review e-mails from Ken McNeil regarding supplemental interrogatory answers. | | NB** | WRS | 0.30 | 0.00 | 3EF4401 | N |

CS_TC218797

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                        Page 134

Client:  CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

    110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 11/24/14 | Met with team to complete responses to interrogatories | | NB** | TC | 7.50 | 0.00 | 3EF4617 | N |
| 11/24/14 | Search for and transmit various documents to T. Collingsworth and attorneys at Steptoe & Johnson; create list of plaintiffs in Drummond Romero litigation for same; communicate with various attorneys regarding privilege issues. | | NB** | LLW | 2.00 | 0.00 | 3EF4941 | N |
| 11/24/14 | Strategy, planning and discussion re: document review in summation. | SPD | NB** | DFG | 0.30 | 0.00 | 3EF5124 | N |
| 11/25/14 | Reviewed documents sent by libel attorneys | | NB** | CSR | 1.40 | 0.00 | 3EF4001 | N |
| 11/25/14 | Call with Steptoe and Sussman re: spanish doc review | | NB** | CSR | 1.00 | 0.00 | 3EF4002 | N |
| 11/25/14 | Call with DG and JCR re: designing spanish searches | | NB** | CSR | 0.40 | 0.00 | 3EF4003 | N |
| 11/25/14 | Internal communications re; designing spanish searches and review process | | NB** | CSR | 0.70 | 0.00 | 3EF4004 | N |
| 11/25/14 | Met with Chris, Ken, and team to continue reviewing documents and preparing for Dec 12 privilege log deadline; Began organizing all facts supporting my belief that Drummond supported AUC | | NB** | TC | 5.75 | 0.00 | 3EF4622 | N |

CS_TC218798

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                                    Page 135

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 11/25/14 | Communicate with Steptoe & Johnson regarding documents; search for and transmit same; retrieve documents from website for records. | | NB** | LLW | 0.50 | 0.00 | 3EF4955 | N |
| 11/25/14 | Strategy, planning and discussion re: Preparation for litigation team call. Review JC's terms in Spanish and discussion. | SPD | NB** | DFG | 0.30 | 0.00 | 3EF5127 | N |
| 11/25/14 | Telephone conference with Libel case litigation team | TC | NB** | DFG | 1.10 | 0.00 | 3EF5128 | N |
| 11/25/14 | Telephone conference with JC Rodriguez RE: Summation | TC | NB** | DFG | 0.40 | 0.00 | 3EF5129 | N |
| 11/25/14 | Review document review team memo and terms. | RU | NB** | DFG | 0.50 | 0.00 | 3EF5131 | N |
| 11/26/14 | Internal communications re: discovery searches | | NB** | CSR | 0.70 | 0.00 | 3EF4870 | N |
| 11/26/14 | Participate in Dole conference call to discuss overlap issues between libel case and Dole case. | | NB** | LLW | 1.00 | 0.00 | 3EF4971 | N |
| 11/26/14 | Call with libel attorneys | | NB** | CSR | 1.10 | 0.00 | 3EF5029 | N |
| 11/26/14 | Reviewed docs in summation to identify 3rd parties to communications | | NB** | CSR | 1.30 | 0.00 | 3EF5087 | N |

CS_TC218799

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                      Page 136

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 11/26/14 | Call wtih TC re: call wtih Steptoe | | NB** | CSR | 0.40 | 0.00 | 3EF5088 | N |
| 11/26/14 | Drafted follow up email to libel attorneys | | NB** | CSR | 0.40 | 0.00 | 3EF5089 | N |
| 11/26/14 | Review Background RE: Document review project. | RU | NB** | DFG | 0.90 | 0.00 | 3EF5132 | N |
| 11/26/14 | Telephone conference with Document review team. | TC | NB** | DFG | 1.10 | 0.00 | 3EF5134 | N |
| 11/26/14 | Telephone conference with JC Rodriguez RE: Summation review of documents.  Discussion with CR about the same. | TC | NB** | DFG | 0.70 | 0.00 | 3EF5136 | N |
| 11/26/14 | Continued review of files to locate documents relating to  my belief that Drummond conspired with AUC; Teleconferenced with group re: document searches | | NB** | TC | 4.75 | 0.00 | 3EF5315 | N |
| 11/26/14 | Review e-mails from Ken McNeil and Terry Collingsworth regarding Order denying Jack Scarola's motion to quash subpoena and review same. | | NB** | WRS | 0.30 | 0.00 | 3EF6179 | N |
| 11/27/14 | Strategy, planning and discussion re: continued review of documents in summation RE: alleged payments to witnesses. Review search term memo and names. | SPD | NB** | DFG | 8.70 | 0.00 | 3EF5137 | N |

CS_TC218800

3/3/2015 11:30:31 AM                **Pre-Billing Report**                Page 137

Client:    CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 11/27/14 | Review search term memo and names.  Review list of documents with problems. Preparation of email for review team. | RU | NB** | DFG | 0.50 | 0.00 | 3EF5140 | N |
| 11/28/14 | Strategy, planning and discussion re: continued review of documents in summation RE: alleged payments to witnesses. Review search term memo and names. | SPD | NB** | DFG | 9.40 | 0.00 | 3EF5138 | N |
| 11/28/14 | Teleconferenced with Chris N re issues relating to new searches; Continued review of Drummond/Romero files to identify documents | | NB** | TC | 3.50 | 0.00 | 3EF5328 | N |
| 11/29/14 | Reviewed Mani's search plan and drafted response after reviewing my evidence/witness file | | NB** | TC | 1.75 | 0.00 | 3EF5332 | N |
| 11/30/14 | Strategy, planning and discussion re: continued review of documents in summation RE: alleged payments to witnesses. Review search term memo and names. | SPD | NB** | DFG | 5.70 | 0.00 | 3EF5139 | N |
| 11/30/14 | Review search codes and notes. Review review memo definitions. Review list of names. Use filters. RE: 2011. | RU | NB** | DFG | 1.40 | 0.00 | 3EF5167 | N |
| 12/01/14 | Strategy, planning and discussion re: continued review of documents following counsel instructions. | SPD | NB** | DFG | 6.40 | 0.00 | 3EF5450 | N |

CS_TC218801

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                          Page 138

Client:    CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
      110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 12/01/14 | Telephone conference with review team RE: Division of work and process of documents to be reviewed.  Preparation for TC. | TC | NB** | DFG | 1.70 | 0.00 | 3EF5573 | N |
| 12/01/14 | Continued review of documents to prepare response to interrogatories regarding my good faith belief | | NB** | TC | 2.75 | 0.00 | 3EF7299 | N |
| 12/01/14 | Review Drummond report and recommendation of Special Master re Defendants' motion to quash Suntrust Bank subpoena. | | NB** | WRS | 0.30 | 0.00 | 3EF8476 | N |
| 12/02/14 | Reviewed DR I documents to provide a flash drive of all relevant documents | | NB** | TC | 4.25 | 0.00 | 3EF7303 | N |
| 12/02/14 | Strategy, planning and discussion re: continued review of documents RE: Witnesses. | SPD | NB** | DFG | 5.30 | 0.00 | 3EF7539 | N |
| 12/02/14 | Communicate with Steptoe & Johnson counsel regarding location of various files and other matters. | | NB** | LLW | 0.50 | 0.00 | 3EF7711 | N |
| 12/02/14 | Review and respond to e-mails from Ken McNeil regarding Gibson Arnold agreement; review and execute same. | | NB** | WRS | 0.30 | 0.00 | 3EF9065 | N |
| 12/02/14 | Review and respond to e-mails from Ken McNeil regarding Dole subpoenas issued to Drummond, Wichmann and Securepoint. | | NB** | WRS | 0.30 | 0.00 | 3EG0261 | N |

3/3/2015 11:30:31 AM                                **Pre-Billing Report**                                Page 139

Client:    CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
           110505   Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 12/03/14 | Strategy, planning and discussion re: continued review and coding of responsive documents. | SPD | NB** | DFG | 6.90 | 0.00 | 3EF7543 | N |
| 12/03/14 | Attend review team call conference. | AT | NB** | DFG | 0.50 | 0.00 | 3EF7544 | N |
| 12/03/14 | Telephone conference with Florida RE: document review VS. Protective order. | TC | NB** | DFG | 0.20 | 0.00 | 3EF7545 | N |
| 12/03/14 | Work with Steptoe & Johnson and Susman Godfrey counsel to locate requested documents in person; communicate with same via email and phone regarding location and content of various documents. | | NB** | LLW | 0.60 | 0.00 | 3EF7733 | N |
| 12/03/14 | Met with Kevin McNeal and JC re various discovery and search issues; Continued review of merits documents | | NB** | TC | 4.75 | 0.00 | 3EF8496 | N |
| 12/03/14 | WORK PRODUCT | | NB** | WRS | 0.20 | 0.00 | 3EG2162 | N |
| 12/04/14 | Reviewed JC's search results of my gmail account; discussed searches with JC; Reviewed updates from team | | NB** | TC | 3.50 | 0.00 | 3EF8981 | N |
| 12/04/14 | Strategy, planning and discussion re: Continued review of documents and coding RE: R/P. | SPD | NB** | DFG | 4.60 | 0.00 | 3EF9846 | N |

CS_TC218803

3/3/2015 11:30:31 AM **Pre-Billing Report** Page 140

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 12/04/14 | **WORK PRODUCT** | | NB** | WRS | 2.50 | 0.00 | 3EG6505 | N |
| 12/05/14 | Strategy, planning and discussion re: Continued review of documents and coding RE: R/P. | SPD | NB** | DFG | 4.50 | 0.00 | 3EF9848 | N |
| 12/05/14 | Review e-mail from Chris Niewoehner regarding Drummond's subpoena on First United for C&S bank records. | | NB** | WRS | 0.20 | 0.00 | 3EG7824 | N |
| 12/05/14 | Review e-mail from Ken McNeil regarding work-in-progress status report and review same. | | NB** | WRS | 0.20 | 0.00 | 3EG8138 | N |
| 12/06/14 | Strategy, planning and discussion re: Continued review of documents and coding in Summation RE: R/P. | SPD | NB** | DFG | 7.90 | 0.00 | 3EF9850 | N |
| 12/06/14 | Coding using filters. Review results. Further coding. | | NB** | DFG | 1.20 | 0.00 | 3EF9851 | N |
| 12/07/14 | Strategy, planning and discussion re: continued review of potential responsive documents in summation. Review documents in Spanish | SPD | NB** | DFG | 6.70 | 0.00 | 3EF9852 | N |
| 12/07/14 | Telephone conference with document review team. | TC | NB** | DFG | 0.20 | 0.00 | 3EF9853 | N |

3/3/2015 11:30:31 AM                          **Pre-Billing Report**                                    Page 141

Client:     CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
            110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 12/08/14 | Review marked documents RE: Further review for second screening. Continued review of documents for further review  (R/P) | RU | NB** | DFG | 3.70 | 0.00 | 3EG0836 | N |
| 12/08/14 | Telephone conference with Florida RE: Production | TC | NB** | DFG | 0.10 | 0.00 | 3EG0837 | N |
| 12/08/14 | Strategy, planning and discussion re: Continued review of "Literal Names Only" Batch. | SPD | NB** | DFG | 1.00 | 0.00 | 3EG0924 | N |
| 12/09/14 | Communicate (other outside counsel) Send Dyncorp PO and counsel e-mails to Steptoe attorneys | A107 | NB** | JJX | 0.40 | 0.00 | 3EG2132 | N |
| 12/09/14 | Review of marked responsive  document. Second review. | RU | NB** | DFG | 1.40 | 0.00 | 3EG2614 | N |
| 12/09/14 | Strategy, planning and discussion re: continued review of "literal names only" batch looking for responsive documents | SPD | NB** | DFG | 2.70 | 0.00 | 3EG2616 | N |
| 12/09/14 | Reviewed privileged documents and draft log. | | NB** | TC | 3.00 | 0.00 | 3EG5956 | N |
| 12/09/14 | Retrieve documents as requested by Steptoe & Johnson counsel. | | NB** | LLW | 0.20 | 0.00 | 3EG9619 | N |
| 12/09/14 | Retrieve files for Steptoe & Johnson counsel and T. Collingsworth. | | NB** | LLW | 0.60 | 0.00 | 3EG9636 | N |

CS_TC218805

3/3/2015 11:30:31 AM                          **Pre-Billing Report**                          Page 142

Client:    CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 12/10/14 | Assembled documents for review by Susman Godfrey; scan documents for production; multiple emails with Susman Godfrey attorneys | | NB** | EPK | 9.00 | 0.00 | 3EG3119 | N |
| 12/10/14 | Strategy, planning and discussion re: continued review of documents RE: "literal names only" batch in summation. Review filters and documents previously marked as relevant. | SPD | NB** | DFG | 3.70 | 0.00 | 3EG3122 | N |
| 12/10/14 | Review physical local file RE: Potentially responsive documents. | RU | NB** | DFG | 0.60 | 0.00 | 3EG3123 | N |
| 12/10/14 | Communicate (in firm) re hard copies of Drummond files/docs | A105 | NB** | CDW | 0.30 | 0.00 | 3EG3196 | N |
| 12/10/14 | Continued reviewing privilege logs and privileged documents. | | NB** | TC | 6.75 | 0.00 | 3EG5957 | N |
| 12/10/14 | Review and respond to e-mails from Ken McNeil regarding documents and stored information on DC computers. | | NB** | WRS | 0.30 | 0.00 | 3EH4714 | N |
| 12/10/14 | Telephone conference with Tim Burns. | TC | NB** | WRS | 0.30 | 0.00 | 3EH4767 | N |
| 12/11/14 | Assemble and review documents to be produced to opposing counsel | | NB** | EPK | 4.80 | 0.00 | 3EG3685 | N |

CS_TC218806

3/3/2015 11:30:31 AM        **Pre-Billing Report**        Page 143

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

      110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 12/11/14 | Strategy, planning and discussion re: continued review of potentially responsive documents in Summation RE: Literal Names Only Batch. Review search criteria memo. Review notes. Review previously marked documents. Review priv log from related case. | SPD | NB** | DFG | 3.90 | 0.00 | 3EG3849 | N |
| 12/11/14 | Searched gmail account for responsive documents per Ken McNeil's request | | NB** | CSR | 2.50 | 0.00 | 3EG3918 | N |
| 12/11/14 | Continued review of privileged docs and draft logs. | | NB** | TC | 5.75 | 0.00 | 3EG5968 | N |
| 12/12/14 | Calls with libel counsel re: gmail searches | | NB** | CSR | 0.50 | 0.00 | 3EG4090 | N |
| 12/12/14 | Internal communications re: gmail search | | NB** | CSR | 0.50 | 0.00 | 3EG4484 | N |
| 12/12/14 | Review file RE: Responsive documents. Review documents in summation. Review local file. | RF | NB** | DFG | 4.40 | 0.00 | 3EG5162 | N |
| 12/12/14 | Searches and communications related to gmail discovery | | NB** | CSR | 2.80 | 0.00 | 3EG5375 | N |
| 12/12/14 | Met with team at Steptoe; reviewed final draft of log; reviewed Suntrusts bank records; reviewed and signed amended rog re: time records; added details to cast of characters list. | | NB** | TC | 6.25 | 0.00 | 3EG5977 | N |

**Pre-Billing Report**

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

      110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 12/12/14 | Review task list and comments regarding same. | | NB** | WRS | 0.20 | 0.00 | 3EH4947 | N |
| 12/12/14 | Review e-mails from Ken McNeil and Terry Collingsworth regarding Powerpoint for Special Master and review same. | | NB** | WRS | 0.40 | 0.00 | 3EH4981 | N |
| 12/14/14 | Continued review of record for responding to new interrogatories. | | NB** | TC | 4.75 | 0.00 | 3EG5986 | N |
| 12/15/14 | Communicate (in firm) with JC re: summation iBlaze issues | A105 | NB** | CVC | 0.20 | 0.00 | 3EG5552 | N |
| 12/15/14 | Continued review of documents to respond to new interrogatories. | | NB** | TC | 3.25 | 0.00 | 3EG5989 | N |
| 12/15/14 | Strategy, planning and discussion re: clean up review of documents in related matter production. | SPD | NB** | DFG | 1.90 | 0.00 | 3EG9428 | N |
| 12/15/14 | Review e-mail from Ken McNeil regarding work in progress and strategy for going forward. | | NB** | WRS | 0.20 | 0.00 | 3EH5017 | N |
| 12/16/14 | Reviewed old Drummond I files to confirm they were all scanned; continued gathering documents for Response to Fourth Interrogatories. | | NB** | TC | 4.50 | 0.00 | 3EG8631 | N |

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                    Page 145

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 12/16/14 | Review Report and Recommendation of Special Master regarding Defendants' Motion to Compel. | | NB** | WRS | 0.20 | 0.00 | 3EH5848 | N |
| 12/17/14 | Drafted responses to interrogatories 4-6 and gathered responsive documents | | NB** | TC | 4.75 | 0.00 | 3EG8648 | N |
| 12/17/14 | Review and respond to e-mails from Ken McNeil regarding Special Master's report and recommendations. | | NB** | WRS | 0.30 | 0.00 | 3EH6015 | N |
| 12/18/14 | Meeting with Ken McNeil and WRS, meeting with JC, review information and materials | | NB** | ALF | 1.00 | 0.00 | 3EG9596 | N |
| 12/18/14 | Completed draft of responses to interrogatories; telephone conference with my legal team. | | NB** | TC | 4.50 | 0.00 | 3EH0131 | N |
| 12/18/14 | Meeting with Ken McNeil and Al Frevola regarding status and strategy. | | NB** | WRS | 0.50 | 0.00 | 3EH6302 | N |
| 12/18/14 | Review task sheet for weekly conference call. | | NB** | WRS | 0.20 | 0.00 | 3EH6451 | N |
| 12/19/14 | Call with Chris at Steptoe re: reviewing Dyncorp emails | | NB** | CSR | 0.40 | 0.00 | 3EG9652 | N |
| 12/19/14 | Internal communicaitons re: Dyncorp-related searches | | NB** | CSR | 0.40 | 0.00 | 3EH0111 | N |

CS_TC218809

3/3/2015 11:30:31 AM                          **Pre-Billing Report**                          Page 146

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 12/19/14 | Reviewed documents related to Dycorp-related searches | | NB** | CSR | 0.00 | 0.00 | 3EH0112 | N |
| 12/19/14 | Drafted responses to Drummond's Fourth Requests for Production; reviewed prior briefing to be clear on prior positions. | | NB** | TC | 3.50 | 0.00 | 3EH1193 | N |
| 12/22/14 | Review of Documents that overlapped with Dyncorp terms | | NB** | CSR | 5.10 | 0.00 | 3EH1244 | N |
| 12/22/14 | Organized files to Respond to Drummonds Fourth Request for Production. | | NB** | TC | 1.25 | 0.00 | 3EH1359 | N |
| 12/23/14 | Call with JX re: doc review instructions | | NB** | CSR | 0.50 | 0.00 | 3EH1746 | N |
| 12/23/14 | Review/analyze Review CSR documents | A104 | NB** | JJX | 1.20 | 0.00 | 3EH1885 | N |
| 12/23/14 | Communicate over phone with local counsel in Alabama and search for and send documents to same. | | NB** | LLW | 0.50 | 0.00 | 3EH4563 | N |
| 12/23/14 | Doc review | | NB** | CSR | 6.20 | 0.00 | 3EH4686 | N |
| 12/23/14 | Review e-mails from Ken McNeil regarding status and review supplemental report. | | NB** | WRS | 0.30 | 0.00 | 3EH7619 | N |

CS_TC218810

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                    Page 147

Client:  CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

        110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 12/24/14 | Review/analyze CSR documents for Steptoe | A104 | NB** | JJX | 4.30 | 0.00 | 3EH3149 | N |
| 12/24/14 | Review Defendants' Privilege Log of Parker Waichman documents and Declaration of Terry Collingsworth with respect to same. | | NB** | WRS | 0.20 | 0.00 | 3EH7638 | N |
| 12/27/14 | Search for and transmit depositions and declarations to Steptoe & Johnson counsel. | | NB** | LLW | 1.50 | 0.00 | 3EH4567 | N |
| 12/30/14 | Retrieve depositions and declarations for Steptoe & Johnson counsel; answer various questions from same. | | NB** | LLW | 0.50 | 0.00 | 3EH4580 | N |
| 12/30/14 | Reviewed draft responses to Drummond's Fourth Set of Interrogatories and Requests for Production. | | NB** | TC | 2.50 | 0.00 | 3EH5867 | N |
| 12/30/14 | Review e-mail from Ken McNeil regarding update on case activity. | | NB** | WRS | 0.20 | 0.00 | 3EH7701 | N |
| 12/31/14 | Download CSR documents from Summation and send to CSR. | | NB** | JJX | 1.60 | 0.00 | 3EH5248 | N |
| 01/01/15 | Review multiple e-mails from Ken McNeil regarding Drummond's letter brief and exhibits filed with the special master and review same. | | NB** | WRS | 0.50 | 0.00 | 3EH8465 | N |

3/3/2015 11:30:31 AM                          **Pre-Billing Report**                          Page 148

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

    110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 01/02/15 | Reviewed binder with confidential documents from Privilege Log and new drafts from the trial team of responses to Request for Production and Interrogatories. | | NB** | TC | 3.25 | 0.00 | 3EH5871 | N |
| 01/03/15 | Continued review of binder with confidential documents from Privilege Log and new drafts from the trial team of responses to Request for Production and Interrogatories; telephone conference with Chris and Kendall regarding same. | | NB** | TC | 4.50 | 0.00 | 3EH5872 | N |
| 01/04/15 | Call with K. McNeil re: new developments in light of his email of today's date | | NB** | ALF | 0.40 | 0.00 | 3EH5131 | N |
| 01/04/15 | Follow-up call with Chris and Kendall on production of documents and responses to interrogatories; completed final review of documents and legal memos provided by team. | | NB** | TC | 1.75 | 0.00 | 3EH5873 | N |
| 01/05/15 | Search for transmittal emails and other documents in Secure Pointe matter as requested by Steptoe & Johnson counsel. | | NB** | LLW | 1.00 | 0.00 | 3EH9039 | N |
| 01/05/15 | Communicate (in firm) re Secure Pointe doc production emails | A105 | NB** | CDW | 0.20 | 0.00 | 3EH9535 | N |
| 01/05/15 | Worked with legal team to finalize responses to 4th Set of Interrogatories and Requests for Production. Met with team at Steptoe to discuss and sign. | | NB** | TC | 5.50 | 0.00 | 3EI0140 | N |

CS_TC218812

3/3/2015 11:30:31 AM **Pre-Billing Report** Page 149

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 01/06/15 | Meetings with Ken McNeil, WRS and Chris N. | | NB** | ALF | 6.00 | 0.00 | 3EH7073 | N |
| 01/06/15 | Meetings with Ken McNeil and Al Frevola regarding strategy. | | NB** | WRS | 1.00 | 0.00 | 3EH8493 | N |
| 01/06/15 | Review e-mail from Chris Niewoehner regarding contact with Susana Tellez re payments to Otero. | | NB** | WRS | 0.20 | 0.00 | 3EH8636 | N |
| 01/07/15 | Discuss Drummond case with S. Morse, review emails and discuss with WRS | | NB** | ALF | 0.40 | 0.00 | 3EH7111 | N |
| 01/07/15 | Review of interrogatory responses and discussion with TC re same | | NB** | CSR | 1.10 | 0.00 | 3EH8232 | N |
| 01/07/15 | Office conference with Al Frevola regarding Drummond e-mails. | OC | NB** | WRS | 0.50 | 0.00 | 3EH8496 | N |
| 01/07/15 | Review and respond to e-mails from Ken McNeil regarding request for withdrawal of Brad Smith. | | NB** | WRS | 0.30 | 0.00 | 3EH8734 | N |
| 01/08/15 | Calls with Terry and team, work on MPO, work on discovery responses | | NB** | ALF | 2.00 | 0.00 | 3EH9118 | N |
| 01/08/15 | Review e-mail from Ken McNeil regarding brief overview of strategy concerns and review same. | | NB** | WRS | 0.20 | 0.00 | 3EH9217 | N |

CS_TC218813

3/3/2015 11:30:31 AM                          **Pre-Billing Report**                          Page 150

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 01/08/15 | Review e-mails from Ken McNeil and Al Frevola regarding proposed language for interrogatory responses. | | NB** | WRS | 0.30 | 0.00 | 3EH9249 | N |
| 01/09/15 | Multiple calls and work on responses to interrogs, review documents | | NB** | ALF | 3.00 | 0.00 | 3EI0073 | N |
| 01/09/15 | Worked with legal team to amend interrogatory responses. | | NB** | TC | 3.75 | 0.00 | 3EI0159 | N |
| 01/09/15 | Review e-mail from Chris Niewoehner regarding proposal for language -- interrogatory response. | | NB** | WRS | 0.20 | 0.00 | 3EI1848 | N |
| 01/09/15 | Review task list for weekly conference call. | | NB** | WRS | 0.20 | 0.00 | 3EI1851 | N |
| 01/09/15 | WORK PRODUCT | | NB** | WRS | 0.40 | 0.00 | 3EI1930 | N |
| 01/09/15 | WORK PRODUCT | | NB** | WRS | 0.30 | 0.00 | 3EI1948 | N |
| 01/09/15 | Review e-mails from Ken McNeil regarding motion for protective order on work product/interrogatory responses and review same. | | NB** | WRS | 0.20 | 0.00 | 3EI1955 | N |

CS_TC218814

3/3/2015 11:30:31 AM **Pre-Billing Report** Page 151

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
110505 · Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 01/12/15 | WORK PRODUCT | | NB** | ALF | 0.50 | 0.00 | 3EI1006 | N |
| 01/12/15 | WORK PRODUCT | | NB** | WRS | 0.30 | 0.00 | 3EI2276 | N |
| 01/12/15 | WORK PRODUCT | | NB** | TC | 2.50 | 0.00 | 3EI3402 | N |
| 01/13/15 | Follow up RE: Production in a related case. | | NB** | DFG | 0.10 | 0.00 | 3EI3958 | N |
| 01/14/15 | Compile all new documents from Steptoe extranet site. | | NB** | LLW | 0.50 | 0.00 | 3EI5373 | N |
| 01/14/15 | Researched history of agreements with Ivan Otero. | | NB** | TC | 1.50 | 0.00 | 3EI7629 | N |
| 01/16/15 | Review task list for weekly conference call. | | NB** | WRS | 0.20 | 0.00 | 3EI7602 | N |
| 01/19/15 | WORK PRODUCT | | NB** | TC | 1.50 | 0.00 | 3EI7679 | N |
| 01/20/15 | WORK PRODUCT | | NB** | ALF | 0.60 | 0.00 | 3EI6201 | N |

CS_TC218815

**Pre-Billing Report**

Client:  CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
        110505   Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 01/23/15 | | | NB** | WRS | 0.20 | 0.00 | 3EJ0168 | N |
| 01/23/15 | | | NB** | WRS | 0.20 | 0.00 | 3EJ0215 | N |
| 01/24/15 | | | NB** | TC | 1.50 | 0.00 | 3EJ2369 | N |
| 01/27/15 | | | NB** | WRS | 0.20 | 0.00 | 3EJ3032 | N |
| 01/27/15 | | | NB** | TC | 1.00 | 0.00 | 3EJ3402 | N |
| 01/28/15 | | | NB** | LLW | 0.50 | 0.00 | 3EJ4428 | N |
| 01/29/15 | | | NB** | TC | 2.50 | 0.00 | 3EJ5744 | N |
| 01/29/15 | | | NB** | WRS | 0.20 | 0.00 | 3EJ5761 | N |

WORK PRODUCT

CS_TC218816

**Pre-Billing Report**

Client: CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
    110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 01/30/15 | **WORK PRODUCT** | | NB** | WRS | 0.20 | 0.00 | 3EJ6088 | N |
| 01/30/15 | | | NB** | WRS | 0.30 | 0.00 | 3EJ6558 | N |
| 01/30/15 | Review e-mails from Ken McNeil regarding interview of Otero and strategy with respect to same. | | NB** | WRS | 0.20 | 0.00 | 3EJ6581 | N |
| 01/30/15 | Met with legal team to review documents to prepare for sanctions motion. | | NB** | TC | 3.50 | 0.00 | 3EJ7287 | N |
| 01/31/15 | Reviewed prior responses to interrogatories and my prior declarations. | | NB** | TC | 3.25 | 0.00 | 3EJ7556 | N |
| 02/02/15 | **WORK PRODUCT** | | NB** | WRS | 0.20 | 0.00 | 3EJ7394 | N |
| 02/02/15 | | | NB** | WRS | 0.20 | 0.00 | 3EJ9456 | N |
| 02/02/15 | Continued review of privileged documents; read Drummond's Motion for Sanctions and outlined response. | | NB** | TC | 3.75 | 0.00 | 3EJ9459 | N |

3/3/2015 11:30:31 AM                          **Pre-Billing Report**                          Page 154

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 02/03/15 | Review Drummond's renewed motion for sanctions and exhibits with respect to same; review e-mail from Terry Collingsworth regarding thoughts on sanctions motion; review e-mail from Ken McNeil regarding proposed draft response to press release; review e-mail from Ken McNeil regarding scheduling interview with Otero. | | NB** | WRS | 0.30 | 0.00 | 3EJ7423 | N |
| 02/03/15 | WORK PRODUCT | | NB** | ALF | 0.30 | 0.00 | 3EJ7529 | N |
| 02/03/15 | Reviewed Drummond's 32 exhibits; drafted outline of points for our response; reviewed Suntrust subpoena; drafted email to team. | | NB** | TC | 3.50 | 0.00 | 3EJ9484 | N |
| 02/04/15 | Review emails, discuss with WRS Otero issues, discuss with Ken McNeil, email to Terry | | NB** | ALF | 0.70 | 0.00 | 3EJ9665 | N |
| 02/04/15 | Reviewed documents relating to motion for sanctions. | | NB** | TC | 1.75 | 0.00 | 3EK0692 | N |
| 02/04/15 | | | NB** | WRS | 0.20 | 0.00 | 3EK1735 | N |
| 02/04/15 | WORK PRODUCT | | NB** | WRS | 0.20 | 0.00 | 3EK1804 | N |
| 02/04/15 | Review e-mails from Ken McNeil and Al Frevola regarding interview of Otero and status of same. | | NB** | WRS | 0.20 | 0.00 | 3EK1884 | N |

CS_TC218818

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 · Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 02/05/15 | WORK PRODUCT | | NB** | ALF | 0.40 | 0.00 | 3EK0934 | N |
| 02/05/15 | Review e-mails from Terry Collingsworth regarding Drummond sanctions motion and thoughts on opposition of same. | | NB** | WRS | 0.20 | 0.00 | 3EK2314 | N |
| 02/06/15 | WORK PRODUCT | | NB** | WRS | 0.20 | 0.00 | 3EK2671 | N |
| 02/09/15 | Reviewed Drummond's Motion for Sanctions and Ken McNeal's draft outline for a response; organized a call with Colombia team. | | NB** | TC | 2.50 | 0.00 | 3EK3583 | N |
| 02/09/15 | WORK PRODUCT | | NB** | WRS | 0.30 | 0.00 | 3EK4167 | N |
| 02/09/15 | Review e-mail from Ken McNeil regarding draft outline for response brief to sanctions motion and review same. | | NB** | WRS | 0.20 | 0.00 | 3EK4225 | N |
| 02/10/15 | Call with Ken M. and Chris N. re: status and stragegy | | NB** | ALF | 0.20 | 0.00 | 3EK3533 | N |
| 02/10/15 | Review e-mail from Terry Collingsworth regarding overview of sanctions motion and comments/additions to same. | | NB** | WRS | 0.20 | 0.00 | 3EK4955 | N |

CS_TC218819

3/3/2015 11:30:31 AM                          **Pre-Billing Report**                          Page 156

Client:    CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

           110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 02/10/15 | Drafted memo to Ken McNeal regarding his outline response to sanctions motion; telephone conference with Chris N. regarding hearing before special master and preparation for Response to Motion to Compel; drafted email for team on crime fraud issues; responded to various inquiries from team on Suntrust documents. | | NB** | TC | 2.25 | 0.00 | 3EK7100 | N |
| 02/11/15 | Telephone conference with Colombian counsel regarding status of discovery disputes with Drummond; reviewed key documents re Otero security; telephone conference with Chris N. regarding status of scheduling Otero interview. | | NB** | TC | 2.50 | 0.00 | 3EK7103 | N |
| 02/11/15 | Review e-mails from Ken McNeil and Terry Collingsworth regarding comments on response to sanctions motion. | | NB** | WRS | 0.30 | 0.00 | 3EK7324 | N |
| 02/11/15 | Review e-mails from Ken McNeil regarding importance of meeting with Otero and strategy for scheduling same. | | NB** | WRS | 0.30 | 0.00 | 3EK7328 | N |
| 02/12/15 | Review task list for weekly conference call. | | NB** | WRS | 0.20 | 0.00 | 3EK7388 | N |
| 02/13/15 | Translate on Call to IO | | NB** | JJX | 0.40 | 0.00 | 3EK7152 | N |
| 02/13/15 | Review e-mails from Ken McNeil and Terry Collingsworth regarding status of call with Otero. | | NB** | WRS | 0.20 | 0.00 | 3EK7569 | N |

CS_TC218820

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505   Drummond Company, Inc., vs. Terrence Collingsworth & C&S

## Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|--------------|------|-------|--------|-------|-----------|
| 02/13/15 | Continued review of Drummond documents; telephone conference with Ivan Otero. | | NB** | TC | 4.25 | 0.00 | 3EK8813 | N |
| 02/15/15 | | | NB** | TC | 2.25 | 0.00 | 3EK9038 | N |
| 02/17/15 | | | NB** | WRS | 0.20 | 0.00 | 3EL1790 | N |
| 02/17/15 | WORK PRODUCT | | NB** | WRS | 0.30 | 0.00 | 3EL1893 | N |
| 02/17/15 | | | NB** | WRS | 0.20 | 0.00 | 3EL1897 | N |
| 02/17/15 | | | NB** | TC | 1.50 | 0.00 | 3EL3768 | N |
| 02/18/15 | Review e-mail from Terry Collingsworth regarding Otero security issues. | | NB** | WRS | 0.20 | 0.00 | 3EL2072 | N |
| 02/18/15 | WORK PRODUCT | | NB** | TC | 3.75 | 0.00 | 3EL3772 | N |

CS_TC218821

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                          Page 158

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 · Drummond Company, Inc., vs. Terrence Collingsworth & C&S

### Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|------------|---------------|------|-------|--------|-------|-----------|
| 02/19/15 | Reviewed 4 boxes of documents related to security payments to witnesses at Steptoe's office; discussed other discovery issues and IRAdvocates issues with team. | | NB** | TC | 6.25 | 0.00 | 3EL3787 | N |
| 02/19/15 | | | NB** | WRS | 0.20 | 0.00 | 3EL3858 | N |
| 02/20/15 | | | NB** | TC | 3.25 | 0.00 | 3EL3794 | N |
| 02/20/15 | | | NB** | WRS | 0.20 | 0.00 | 3EL6141 | N |
| 02/22/15 | | | NB** | TC | 6.25 | 0.00 | 3EL3810 | N |
| 02/23/15 | | | NB** | TC | 9.50 | 0.00 | 3EL4996 | N |
| 02/23/15 | Review e-mail from Chris Niewoehner regarding electronic data disclosures and status of recovering Terry Collingsworth e-mails. | | NB** | WRS | 0.20 | 0.00 | 3EL6895 | N |

WORK PRODUCT

3/3/2015 11:30:31 AM   **Pre-Billing Report**   Page 159

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

**Fees**

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 02/24/15 | | | NB** | TC | 3.75 | 0.00 | 3EL5005 | N |
| 02/24/15 | | | NB** | WRS | 0.20 | 0.00 | 3EL6962 | N |
| 02/25/15 | | | NB** | ALF | 1.80 | 0.00 | 3EL3721 | N |
| 02/25/15 | WORK PRODUCT | | NB** | LLW | 0.50 | 0.00 | 3EL7110 | N |
| 02/25/15 | | | NB** | WRS | 0.20 | 0.00 | 3EL7257 | N |
| 02/25/15 | | | NB** | TC | 2.50 | 0.00 | 3EL7368 | N |
| 02/26/15 | | | NB** | WRS | 0.20 | 0.00 | 3EL7411 | N |

CS_TC218823

3/3/2015 11:30:31 AM                    **Pre-Billing Report**                    Page 160

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:
          110505 · Drummond Company, Inc., vs. Terrence Collingsworth & C&S

### Fees

| Date | Services | Task ACode | Actual Person | Atty | Hours | Amount | Event | Bill Code |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 02/26/15 | | | NB** | TC | 1.75 | 0.00 | 3EL7412 | N |



| | | | | | | | | |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 02/27/15 | Reviewed computer issues with Juan Carlos and Chris N; reviewed privileged documents regarding Otero. | | NB** | TC | 2.75 | 0.00 | 3EL7420 | N |
| 02/27/15 | | | NB** | WRS | 0.20 | 0.00 | 3EL7483 | N |



| | | | | | | | | |
|------|----------|-----------|---------------|------|-------|--------|-------|-----------|
| 02/27/15 | | | NB** | WRS | 0.20 | 0.00 | 3EL7498 | N |
| 02/27/15 | | | NB** | WRS | 0.20 | 0.00 | 3EL7506 | N |
| 02/28/15 | Reviewed and edited draft of Opposition to Motion for Sanctions; sent comments to team; reviewed additional privileged documents to draft my declaration. | | NB** | TC | 2.75 | 0.00 | 3EL7431 | N |
| 03/01/15 | Reviewed file and drafted my declaration for opposition to sanctions; reviewed/edited declaration for Ivan Otero; sent email to team. | | NB** | TC | 2.50 | 0.00 | 3EL7446 | N |

CS_TC218824

3/3/2015 11:30:31 AM                           **Pre-Billing Report**                              Page 161

Client:   CSLLP - Conrad & Scherer, LLP - Collection Matters
Matter:

     110505 - Drummond Company, Inc., vs. Terrence Collingsworth & C&S

---

### Summary of FEES by Attorney Code

| Atty Code | Attorney Name | Hours | Rate | Amount |
|---|---|---|---|---|
| *NON | Non-billable time | 3,399.00 | 0.00 | 0.00 |
| CDW | Cassandra D. Webster | 419.40 | 0.00 | 0.00 |
| **Total for Services** | | **3,818.40** | | **0.00** |

### Summary of FEES by Bill Code

| | | | | |
|---|---|---|---|---|
| B | Billable time | 419.40 | | 0.00 |
| N | Non-billable time | 3,399.00 | | 0.00 |
| S | Suppressed time | 0.00 | | 0.00 |
| **Total Bill** | | **0.00** | | |

CS_TC218825